# CM/ECF - U.S. District Court:utd

ecf.utd.uscourts.gov/cgi-bin/DktRpt.pl

CLOSED,COPYRIGHT,TRADEMARK

### US District Court Electronic Case Filing System
### District of Utah (Central)
### CIVIL DOCKET FOR CASE #: 2:06-cv-00378-TS

Klein-Becker usa et al v. Englert et al
Assigned to: Judge Ted Stewart

  Case in other court:     Tenth Circuit, 12-04076

Cause: 15:0044 Trademark Infringement

Date Filed: 05/09/2006
Date Terminated: 01/25/2011
Jury Demand: Both
Nature of Suit: 840 Trademark
Jurisdiction: Federal Question

### Plaintiff

**Klein-Becker USA**
*a Utah limited liability company*

represented by

**Catherine A. Van Horn**
GENOVESE JOBLOVE & BATTISTA
PA
BANK OF AMERICA TOWER
100 SE 2ND ST 44TH FLR
MIAMI, FL 33131
(305) 349-2396
Email: cvanhorn@gjb-law.com
*TERMINATED: 05/13/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles A. Stormont**
UTAH DEPT OF TRANSPORTATION
4501 S 2700 W
BOX 148420
SALT LAKE CITY, UT 84114-8420
(385)226-8948
Email: castormont@utah.gov
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher B. Sullivan**
MITCHELL BARLOW & MANSFIELD
PC
9 EXCHANGE PL STE 600

SALT LAKE CITY, UT 84111
801-998-8888
Email: csullivan@mbmlawyers.com
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Greenwood**
HOWREY LLP (UT)
170 S MAIN STE 400
SALT LAKE CITY, UT 84101
(801)533-8383
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Parkinson**
PRICE PARKINSON & KERR PLLC
5742 W HAROLD GATTY DR STE
101
SALT LAKE CITY, UT 84116
801-530-2900
Fax: 801-530-2959
Email: davidparkinson@ppktrial.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Evan S. Strassberg**
MICHAEL BEST & FRIEDRICH LLP
2750 E COTTONWOOD PKWY STE
560
COTTONWOOD HEIGHTS, UT 84121
(801)833-0477
Email:
esstrassberg@michaelbest.com
*TERMINATED: 01/12/2011*
*LEAD ATTORNEY*

**Gary F. Bendinger**
NO ADDRESS
NO ADDRESS 00000
Email: gbendinger@aol.com
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason M. Kerr**
BASIC RESEARCH
5742 W HAROLD GATTY
SALT LAKE CITY, UT 84116
(801)517-7088
Email: jasonkerr@ppktrial.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott D. McCoy**
SOUTHERN POVERTY LAW
CENTER
PO BOX 10788
TALLAHASSEE, FL 32302
(334)224-4309
Email: scott.mccoy@splcenter.com
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Klein-Becker IP Holdings**
*a Nevada limited liability company*

represented by

**Catherine A. Van Horn**
(See above for address)
*TERMINATED: 05/13/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles A. Stormont**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher B. Sullivan**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David A. Greenwood**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Parkinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary F. Bendinger**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason M. Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott D. McCoy**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Patrick Englert**<br>*doing business as*<br>Strivectin-Sales<br>*doing business as*<br>Skin-Cream-Sales<br>*doing business as*<br>Strivectinsales@aol.com<br>*doing business as*<br>Mrfinest.com<br>*doing business as*<br>Mrfinestsupplements.com<br>*doing business as*<br>Mr Finest Supplements | represented by | **George E Harris , Jr.**<br>6545 BULL RIVER RD<br>HIGHLAND, UT 84003<br>(801)277-5200<br>Email: geharrislaw@hotmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew H. Koor**<br>SUDDARTH & KOOR LLC<br>755 W TERRA LN<br>O'FALLON, MO 63366<br>(636)240-7644<br>Email: akoor@suddarthandkoor.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John D. Reinsel**<br>TUMMINELLO & ASSOCIATES<br>10349 WATSON RD<br>ST LOUIS, MO 63127<br>(314)821-3399<br>Email: jdr@jdrlaw.net<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd E. Zenger**<br>DUREN IP PC<br>610 E SOUTH TEMPLE STE 300<br>SALT LAKE CITY, UT 84102<br>(801)869-8535<br>Email: tzenger@durenip.com<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

## **Defendant**

| | | |
|---|---|---|
| **Tom Englert**<br>*doing business as*<br>Strivectinsales@aol.com<br>*doing business as*<br>Mr Finest Supplements<br>*doing business as*<br>Strivectin-Sales<br>*doing business as*<br>Skin-Cream-Sales<br>*doing business as*<br>Mrfinest.com<br>*doing business as*<br>Mrfinestsupplements.com | represented by | **George E Harris , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John D. Reinsel**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

## Defendant

| | | |
|---|---|---|
| **Mr Finest Supplements** | represented by | **George E Harris , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Andrew H. Koor**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**John D. Reinsel**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

## Counter Claimant

| | | |
|---|---|---|
| **Mr Finest Supplements** | represented by | **Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John D. Reinsel**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| | | |
|---|---|---|
| **Patrick Englert** | represented by | **George E Harris , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**John D. Reinsel**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

| | | |
|---|---|---|
| **Klein-Becker USA**<br>*a Utah limited liability company* | represented by | **Christopher B. Sullivan**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**David A. Greenwood**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary F. Bendinger**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason M. Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott D. McCoy**
(See above for address)
*TERMINATED: 06/23/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles A. Stormont**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

| **Klein-Becker IP Holdings**<br>*a Nevada limited liability company* | represented by | **Christopher B. Sullivan**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **David A. Greenwood**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Gary F. Bendinger**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jason M. Kerr**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Scott D. McCoy**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Charles A. Stormont**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| **Mr Finest Supplements** | represented by | **Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

**Counter Claimant**

| **Patrick Englert** | represented by | **George E Harris , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Todd E. Zenger**<br>(See above for address)<br>*TERMINATED: 04/23/2007*<br>*ATTORNEY TO BE NOTICED* |

V.

**Counter Defendant**

| **Klein-Becker USA**<br>*a Utah limited liability company* | represented by | **Jason M. Kerr**<br>PRICE PARKINSON & KERR PLLC<br>5742 W HAROLD GATTY DR<br>SALT LAKE CITY, UT 84116<br>(801)517-7088<br>Email: jasonkerr@ppktrial.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Charles A. Stormont**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*ATTORNEY TO BE NOTICED* |
| | | **Christopher B. Sullivan**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*ATTORNEY TO BE NOTICED* |
| | | **Scott D. McCoy**<br>(See above for address)<br>*TERMINATED: 06/23/2008*<br>*ATTORNEY TO BE NOTICED* |

**Counter Defendant**

| **Klein-Becker IP Holdings** *a Nevada limited liability company* | represented by | **Jason M. Kerr** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Charles A. Stormont** (See above for address) *TERMINATED: 06/23/2008* *ATTORNEY TO BE NOTICED* |
| | | **Christopher B. Sullivan** (See above for address) *TERMINATED: 06/23/2008* *ATTORNEY TO BE NOTICED* |
| | | **Scott D. McCoy** (See above for address) *TERMINATED: 06/23/2008* *ATTORNEY TO BE NOTICED* |

**Counter Claimant**

**Mr Finest Supplements**

**Counter Claimant**

| **Patrick Englert** | represented by | **George E Harris , Jr.** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|---|---|---|

V.

**Counter Defendant**

**Klein-Becker USA**
*a Utah limited liability company*

represented by

**Jason M. Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles A. Stormont**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

**Christopher B. Sullivan**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

**Scott D. McCoy**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

---

**Counter Defendant**

**Klein-Becker IP Holdings**
*a Nevada limited liability company*

represented by

**Jason M. Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles A. Stormont**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

**Christopher B. Sullivan**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

**Scott D. McCoy**
(See above for address)
*TERMINATED: 06/23/2008*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|

| 05/09/2006 | 1 | COMPLAINT for Injunctive Relief and Damages against Patrick Englert, Tom Englert (Filing fee $ 350, receipt number 4681010823), filed by Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Civil Cover Sheet)Assigned to Judge Ted Stewart (rlr, ) (Entered: 05/09/2006) |
|---|---|---|
| 05/09/2006 | 2 | Notification of Filing mailed to Commissioner of Patents and Trademarks. (rlr, ) (Entered: 05/09/2006) |
| 05/09/2006 | 3 | Notification of Filing mailed to Register of Copyrights. (rlr, ) (Entered: 05/09/2006) |
| 06/09/2006 | 4 | NOTICE of Appearance by Todd E Zenger on behalf of Patrick Englert, Tom Englert (Zenger, Todd) (Entered: 06/09/2006) |
| 06/09/2006 | 5 | MOTION for Extension of Time to File Answer filed by Defendants Patrick Englert, Tom Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 06/09/2006) |
| 06/14/2006 | 6 | ORDER GRANTING DEFENDANTS' MOTION FOR EXTENSION OF TIME-granting 5 Motion for Extension of Time to Answer Answer deadline updated for Patrick Englert answer due 6/26/200. Tom Englert answer due 6/26/2006. Signed by Judge Ted Stewart on 6/14/06. (jmr ) (Entered: 06/14/2006) |
| 06/26/2006 | 7 | MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction* filed by Defendant Tom Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 06/26/2006) |
| 06/26/2006 | 8 | MEMORANDUM in Support re 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction* filed by Defendant Tom Englert. (Attachments: # 1 Affidavit of Tom Englert)(Zenger, Todd) (Entered: 06/26/2006) |
| 06/26/2006 | 9 | MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert* filed by Defendant Patrick Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 06/26/2006) |
| 06/26/2006 | 10 | MEMORANDUM in Support re 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert* filed by Defendant Patrick Englert. (Attachments: # 1 Exhibit A - Declaration of Patrick Englert# 2 Exhibit B - UPTO Trademark Printouts)(Zenger, Todd) (Entered: 06/26/2006) |
| 06/28/2006 | 11 | MOTION/ORDER granting motion for Admission Pro Hac Vice for of John Reinsel for Patrick Englert and Tom Englert. *Attorneys admitted pro hac vice may download a copy of the District of Utah's local rules from court's web site at http://www.utd.uscourts.gov.* Signed by Judge Ted Stewart on 6/28/06. (kla, ) (Entered: 06/28/2006) |

| | | |
|---|---|---|
| 07/06/2006 | 12 | ORDER REFERRING CASE to Magistrate Judge David Nuffer under 28:636 (b)(1)(A), Magistrate to hear and determine all nondispositive pretrial matters.. Signed by Judge Ted Stewart on 7/6/06. (slm, ) (Entered: 07/06/2006) |
| 07/07/2006 | 13 | NOTICE of Appearance by Gary F. Bendinger on behalf of all plaintiffs (Bendinger, Gary) (Entered: 07/07/2006) |
| 07/07/2006 | 14 | NOTICE of Appearance by Scott D. McCoy on behalf of all plaintiffs (McCoy, Scott) (Entered: 07/07/2006) |
| 07/07/2006 | 15 | NOTICE of Appearance by David A Greenwood on behalf of all plaintiffs (Greenwood, David) (Entered: 07/07/2006) |
| 07/11/2006 | 16 | MOTION for Admission Pro Hac Vice of Christopher B. Sullivan Registration fee $ 15, receipt number 4681012300. filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 # 2 # 3)(Greenwood, David) (Entered: 07/11/2006) |
| 07/12/2006 | 17 | MOTION to Amend/Correct 1 Complaint, *As of Right* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - First Amended Complaint)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 18 | NOTICE OF CONVENTIONAL FILING of Appendix to Exhibits Attached to First Amended Complaint filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings re 17 MOTION to Amend/Correct 1 Complaint, *As of Right* (Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 19 | MEMORANDUM in Opposition re 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 20 | MOTION for Discovery *to Conduct Limited Jurisdictional Discovery* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Proposed Order)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 21 | MEMORANDUM in Support re 20 MOTION for Discovery *to Conduct Limited Jurisdictional Discovery* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 22 | MOTION for Preliminary Injunction filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Proposed Order)(Bendinger, Gary) (Entered: 07/12/2006) |

| 07/12/2006 | 23 | MEMORANDUM in Support re 22 MOTION for Preliminary Injunction filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Bendinger, Gary) (Entered: 07/12/2006) |
|---|---|---|
| 07/12/2006 | 24 | MOTION for Discovery - *Expedited* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Proposed Order)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 25 | MEMORANDUM in Support re 24 MOTION for Discovery - *Expedited* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 26 | AFFIDAVIT of Carla Fobbs in Support re 24 MOTION for Discovery - *Expedited*, 22 MOTION for Preliminary Injunction filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 27 | REQUEST for Expedited Hearing *on Motion to Preserve Evidence; Motion for Leave to Conduct Expedited Discovery; Motion for Preliminary Injunction; and Scheduling Order* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Proposed Order)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 28 | MOTION to Preserve Evidence filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Proposed Order)(Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 29 | NOTICE of to Preserve Evidence by Klein-Becker usa, Klein-Becker IP Holdings (Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 30 | MEMORANDUM in Support re 28 MOTION to Preserve Evidence filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Bendinger, Gary) (Entered: 07/12/2006) |
| 07/12/2006 | 31 | APPENDIX to Exhibits attached to first amended 1 Complaint, filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (jmr ) (Entered: 07/13/2006) |
| 07/13/2006 | 32 | CERTIFICATE OF SERVICE by Klein-Becker usa, Klein-Becker IP Holdings *of the Appendix to First Amended Complaint* (Bendinger, Gary) (Entered: 07/13/2006) |
| 07/13/2006 | 33 | ERRATA filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings *to Motion for Expedited Discovery*. (Attachments: # 1 Exhibit A)(Bendinger, Gary) (Entered: 07/13/2006) |

| 07/13/2006 | 34 | **NOTICE OF HEARING ON MOTION** re: 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction*: Scheduling Conference, if needed. Motion Hearing set for 9/8/2006 02:00 PM in Room 142 before Judge Ted Stewart. (slm, ) (Entered: 07/13/2006) |
|---|---|---|
| 07/13/2006 | 35 | DOCKET TEXT ORDER expediting briefing for 20 MOTION for Discovery to Conduct Limited Jurisdictional Discovery filed by Klein-Becker usa,, Klein-Becker IP Holdings. **IT IS HEREBY ORDERED** that any response to the motion shall be filed on or before July 21, 2006, and any reply shall be filed within two business days of any response. A copy of any document filed on this motion shall be emailed to mj.nuffer@utd.uscourts.gov. This is a docket text order with no associated document. Signed by Judge David Nuffer on July 13, 2006. (Nuffer, David) (Entered: 07/13/2006) |
| 07/17/2006 | 36 | DOCUMENTS LODGED consisting of Letter from David Greenwood, counsel for Plaintiff dated July 17, 2006. (Nuffer, David) (Entered: 07/17/2006) |
| 07/18/2006 | 37 | DOCUMENTS LODGED consisting of Letter dated 7/17/06 from counsel. (jmr ) (Entered: 07/19/2006) |
| 07/19/2006 | 38 | ORDER FOR PRO HAC VICE ADMISSION-IT IS ORDERED/granting 16 Motion for Admission Pro Hac Vice of Christopher B. Sullivan for Klein-Becker usa and Klein-Becker IP Holdings. *Attorneys admitted Pro Hac Vice may download a copy of the District of Utahs local rules from the courts web site at http://www.utd.uscourts.gov* . Signed by Judge Ted Stewart on 7/18/06.(jmr ) Additional attachment(s) added on 7/19/2006 (jmr, ). (Entered: 07/19/2006) |
| 07/19/2006 | 39 | Modification of Docket: Error: Order was signed by Judge Stewart. Correction: Correct Image has now been attached. re 38 Order on Motion for Admission Pro Hac Vice. (jmr ) (Entered: 07/19/2006) |
| 07/20/2006 | 40 | MEMORANDUM DECISION AND ORDER-It is therefore ORDERED that the Court DENIES that 7/17/06 letter request to amend its notice of hearing, to bifurcate consideration of the issued raised in oppoisition to the Motions to Dismiss, and to refer the Motions to Dismiss to the Magistrate Judge. Signed by Judge Ted Stewart on 7/20/06. (jmr ) (Entered: 07/20/2006) |
| 07/21/2006 | 41 | MEMORANDUM in Opposition re 20 MOTION for Discovery *to Conduct Limited Jurisdictional Discovery* filed by Defendants Patrick Englert, Tom Englert. (Attachments: # 1 Exhibit 1 - Declaration of Patrick Englert)(Zenger, Todd) (Entered: 07/21/2006) |

| | | |
|---|---|---|
| 07/25/2006 | 42 | REPLY to Response to Motion re 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction* filed by Defendants Patrick Englert, Tom Englert. (Attachments: # 1 Exhibit B, Declaration of Patrick Englert)(Zenger, Todd) (Entered: 07/25/2006) |
| 07/25/2006 | 43 | ORDER REFERRING MOTION-IT IS THEREFORE ORDERED that pursuant to 28 USC 636(b)(1)(A), Pla's 28 MOTION to Preserve Evidence filed by Klein-Becker usa, Klein-Becker IP Holdings is referred to Judge Nuffer. Signed by Judge Ted Stewart on 7/25/06. (jmr, ) (Entered: 07/26/2006) |
| 07/26/2006 | 44 | REPLY to Response to Motion re 20 MOTION for Discovery *to Conduct Limited Jurisdictional Discovery* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit 1 - plaintiffs' Discovery Requests# 2 Exhibit 2 - Mrfinest.com Website# 3 Exhibit 3 - Goldic Elec. v. Loto Corp.# 4 Exhibit 4 - Ford Motor Co. v. Cook# 5 Exhibit 5 - Boggiano v. Officialcitysites.org# 6 Exhibit 6 - Nutraceutical Corp. v. Vitacost.com# 7 Exhibit 7 - American Bush, et al. v. City of South Salt Lake)(Bendinger, Gary) (Entered: 07/26/2006) |
| 08/30/2006 | 45 | **NOTICE OF HEARING ON MOTION** AMENDED re: 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction*: Motion Hearing set for 8/8/2006 09:00 AM in Room 142 before Judge Ted Stewart. PLEASE NOTE EARLIER START TIME.(slm, ) (Entered: 08/30/2006) |
| 08/31/2006 | 46 | **NOTICE OF HEARING ON MOTION** CORRECTED re: 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction*: Motion Hearing set for 9/8/2006 09:00 AM in Room 142 before Judge Ted Stewart. CORRECT HEARING DATE IS SEPTEMBER 8, 2006 @ 9:00 A.M.(slm, ) (Entered: 08/31/2006) |
| 09/06/2006 | 47 | ORDER granting in part and denying in part 20 Motion for Limited Jurisdictional Discovery. Defendants will respond to the modified Interrogatories, Requests for Production of Documents, and allow Plaintiffs' requested Rule 34 inspection on or before September 29, 2006. Signed by Judge David Nuffer on September 6, 2006.(Nuffer, David) (Entered: 09/06/2006) |
| 09/06/2006 | 48 | ORDER granting 17 Motion to Amend/Correct - Motion for Leave to File an Amended Complaint as of Right. Signed by Judge Ted Stewart on 9/6/06.(kla, ) (Entered: 09/06/2006) |
| 09/06/2006 | 49 | AFFIDAVIT OF SERVICE for First Amended Complaint served on Mr. Finest Supplements, INC. on August 27, 2006, filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (McCoy, Scott) (Entered: 09/06/2006) |

| | | |
|---|---|---|
| 09/06/2006 | 50 | **DOCKET TEXT ORDER** taking under advisement 28 Motion for preservation of evidence. No response has been filed. Unless any party files an objection on or before September 11, 2006, the court will enter an order requiring all parties to preserve, without alteration or modification, all documents (including but not limited to, writings, drawings, graphs, charts, photographs, e-mail, voice mail, exhibits, filings, drafts, audio recordings, electronic compilations) relevant to, relating to or pertaining to, and without limitation, the issues raised in the Plaintiffs' First Amended Complaint, Motion for Expedited Discovery, and Motion for Preliminary Injunction. Signed by Judge David Nuffer on September 6, 2006.No attached document. (Nuffer, David) (Entered: 09/06/2006) |
| 09/07/2006 | 51 | AMENDED COMPLAINT against Mr. Finest Supplements, Patrick Englert, Tom Englert with Jury Demand, filed by Klein-Becker usa, Klein-Becker IP Holdings.(kla, ) (Entered: 09/11/2006) |
| 09/16/2006 | 52 | DOCKET TEXT ORDER granting 28 Motion to preserve evidence. **IT IS HEREBY ORDERED** that the parties shall preserve, without alteration or modification, all documents (including but not limited to, writings, drawings, graphs, charts, photographs, e-mail, voice mail, exhibits, filings, drafts, audio recordings, electronic compilations) relevant to, relating to or pertaining to, and without limitation, the issues raised in the Plaintiffs' First Amended Complaint, Motion for Expedited Discovery, and Motion for Preliminary Injunction. Signed by Judge David Nuffer on 9/16/06. No attached document. (Nuffer, David) (Entered: 09/16/2006) |
| 09/18/2006 | 53 | **NOTICE OF HEARING ON MOTION** re: 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert*, 7 MOTION to Dismiss *of Tom Englert for Lack of Personal Jurisdiction*: Motion Hearing set for 10/31/2006 02:30 PM in Room 142 before Judge Ted Stewart. (slm, ) (Entered: 09/18/2006) |
| 09/19/2006 | 54 | SCHEDULING ORDER: Plaintiff my file an option supplemental brief on 10/11/06, and Defendants may file an option reply on 10/20/06. Signed by Judge Ted Stewart on 9/19/06. (kla, ) (Entered: 09/19/2006) |
| 09/29/2006 | 55 | WITHDRAWAL OF MOTION by Defendant Patrick Englert re 9 MOTION to Dismiss for Lack of Jurisdiction *of Patrick Englert* filed by Patrick Englert,. (Zenger, Todd) (Entered: 09/29/2006) |
| 09/29/2006 | 56 | Stipulated MOTION to Dismiss *Tom Englert Without Prejudice* filed by Defendant Tom Englert. (Attachments: # 1 Text of Proposed Order) (Zenger, Todd) (Entered: 09/29/2006) |

| | | |
|---|---|---|
| 10/02/2006 | 57 | ORDER granting 56 Motion to Dismiss Tom Englert without prejudice with each party to bear their own fees and costs; finding as moot 7 Motion to Dismiss; finding as moot 9 Motion to Dismiss as it is withdrawn. Defendants Patrick Englert and Mr. Finest Supplements, Inc., shall answer or otherwise respond to the First Amended Complaint on or before 10/9/06. It is further ordered that as the parties have resolved the jurisdictional issues, the Court's Order Granting in Part Motion for Limited Jurisdictional Discovery 47 is moot and of no further effect. Signed by Judge Ted Stewart on 10/2/06.(kla) (Entered: 10/03/2006) |
| 10/05/2006 | 58 | **DOCKET TEXT ORDER** taking under advisement 24 Motion for Leave to Conduct Expedited Discovery. The magistrate judge already ordered 47 limited discovery on jurisdictional issues.<br>**IT IS HEREBY ORDERED** that<br>Plaintiff shall submit any modifications to the discovery proposed by this motion (with any necessary explanation) on or before 4:00 pm October 13, 2006;<br>Defendants shall file any response to this motion on or before 4:00 p.m. October 19, 2006; and<br>any reply shall be filed on or before 4:00 p.m. October 24, 2006.<br>Signed by Judge David Nuffer on 10/5/06.No attached document. (Nuffer, David) (Entered: 10/05/2006) |
| 10/06/2006 | 59 | **NOTICE OF HEARING ON MOTION** re: 22 MOTION for Preliminary Injunction:2-Day Motion Hearing set to begin 3/22/2007 08:30 AM in Room 142 before Judge Ted Stewart. (slm, ) (Entered: 10/06/2006) |
| 10/10/2006 | 60 | Defendant's MOTION for Extension of Time to Respond to Plaintiffs' 1st Amended Complaint filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 10/10/2006) |
| 10/13/2006 | 61 | Supplemental MEMORANDUM in Support re 24 MOTION for Discovery - *Expedited* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Bendinger, Gary) (Entered: 10/13/2006) |
| 10/13/2006 | 62 | Supplemental MEMORANDUM in Support re 24 MOTION for Discovery - *Expedited To correct filing with proper exhibits* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Bendinger, Gary) (Entered: 10/13/2006) |
| 10/13/2006 | 63 | MEMORANDUM in Opposition re 60 Defendant's MOTION for Extension of Time to Respond to Plaintiffs' 1st Amended Complaint filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (McCoy, Scott) (Entered: 10/13/2006) |

| 10/17/2006 | 64 | REPLY to Response to Motion re 60 Defendant's MOTION for Extension of Time to Respond to Plaintiffs' 1st Amended Complaint filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 10/17/2006) |
|---|---|---|
| 10/18/2006 | 65 | ORDER granting 60 Motion for Extension of Time . Signed by Judge David Nuffer on 10/18/06.(asp, ) (Entered: 10/19/2006) |
| 10/19/2006 | 66 | MEMORANDUM in Opposition re 24 MOTION for Discovery - *Expedited* filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 10/19/2006) |
| 10/23/2006 | 67 | *Defendants'* ANSWER to Amended Complaint with Jury Demand *and Counterclaims* filed by Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 10/23/2006) |
| 10/23/2006 | 68 | MOTION to Dismiss *Counts V, VI, and VII of Plaintiffs' Amended Complaint, under Rule 12(b)(6)* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 10/23/2006) |
| 10/23/2006 | 69 | MEMORANDUM in Support re 68 MOTION to Dismiss *Counts V, VI, and VII of Plaintiffs' Amended Complaint, under Rule 12(b)(6)* filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 10/23/2006) |
| 10/23/2006 | 71 | COUNTERCLAIM against Klein-Becker usa, Klein-Becker IP Holdings, filed by Mr Finest Supplements, Patrick Englert.(jwt, ) (Entered: 10/25/2006) |
| 10/24/2006 | 70 | REPLY to Response to Motion re 24 MOTION for Discovery - *Expedited* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Text of Proposed Order# 2 Exhibit B - Unpublished Case)(Bendinger, Gary) (Entered: 10/24/2006) |
| 10/26/2006 | 72 | AMENDED ANSWER to *Plaintiffs'* 51 Amended Complaint *and Amended*, COUNTERCLAIM against all plaintiffs filed by Defendants Mr Finest Supplements, Patrick Englert, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Zenger, Todd) (Entered: 10/26/2006) |
| 10/28/2006 | 73 | ORDER granting in part and denying in part 24 Motion for Expedited Discovery, setting deadlines and procedures, and requiring an interim report by counsel.<br>Signed by Judge David Nuffer on October 28, 2006.(Nuffer, David) (Entered: 10/28/2006) |

| 11/10/2006 | 74 | STATUS REPORT by Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa, Klein-Becker IP Holdings. (Sullivan, Christopher) (Entered: 11/10/2006) |
|---|---|---|
| 11/13/2006 | 75 | MEMORANDUM in Opposition re 68 MOTION to Dismiss *Counts V, VI, and VII of Plaintiffs' Amended Complaint, under Rule 12(b)(6)* filed by Counter Defendants Klein-Becker IP Holdings, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A- Unpublished Case Chalfant v. Tubb# 2 Exhibit B - Do It Best Corp. v. Passport Software Inc.# 3 Exhibit C - Altera Corp. v. Clear Logic Inc.# 4 Exhibit D - Enesco Corp. v. K's Merchandise Mart)(Bendinger, Gary) (Entered: 11/13/2006) |
| 11/15/2006 | 76 | Plaintiff's MOTION to Dismiss *Counter Claims* filed by Counter Defendants Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A)(Bendinger, Gary) (Entered: 11/15/2006) |
| 11/15/2006 | 77 | MEMORANDUM in Support re 76 Plaintiff's MOTION to Dismiss *Counter Claims Pursuant to Rule 12(b)(6)* filed by Counter Defendants Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Bendinger, Gary) (Entered: 11/15/2006) |
| 11/27/2006 | 78 | REPLY to Response to Motion re 68 MOTION to Dismiss *Counts V, VI, and VII of Plaintiffs' Amended Complaint, under Rule 12(b)(6)* filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 11/27/2006) |
| 12/01/2006 | 79 | Defendant's MOTION for Extension of Time To Provide Written Responses to Plaintiffs' Discovery filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1Text of Proposed Order)(Reinsel, John) Modified on 12/4/2006 adding description for attachment(jwt, ). (Entered: 12/01/2006) |
| 12/01/2006 | 80 | Defendant's REVISED MOTION for Extension of Time To Provide Written Responses to Plaintiffs' Discovery filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Text of Proposed Order Order Granting Extension of Time)(Reinsel, John) Modified on 12/4/2006 adding "Revised" text(jwt, ). (Entered: 12/01/2006) |

| | | |
|---|---|---|
| 12/02/2006 | 81 | DOCKET TEXT ORDER finding as moot 79 Motion for Extension of Time, granting 80 Motion for Extension of Time.<br>Defendants' motion for a three day extension of time in which to respond to Plaintiffs' First Amended Complaint is GRANTED. Defendants have up to and including December 4, 2006 in which to file a response.<br>Signed by Judge David Nuffer on 12/2/06.No attached document. (Nuffer, David) (Entered: 12/02/2006) |
| 12/04/2006 | 82 | AMENDED ANSWER to 51 Amended Complaint *and Second Amended Counterclaims* filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 12/04/2006) |
| 12/04/2006 | 83 | MEMORANDUM in Opposition re 76 Plaintiff's MOTION to Dismiss *Counter Claims* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Exhibit 1 - Second Amended Counterclaims)(Zenger, Todd) (Entered: 12/04/2006) |
| 12/04/2006 | 84 | Second Amended COUNTERCLAIMS to Plaintiff's Amended Complaint against Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), filed by Mr Finest Supplements, Patrick Englert, Mr Finest Supplements, Patrick Englert.(jwt, ) (Entered: 12/05/2006) |
| 12/05/2006 | 85 | MOTION for Protective Order *re Defendants' Product Sources* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Text of Proposed Order)(Zenger, Todd) (Entered: 12/05/2006) |
| 12/05/2006 | 86 | MEMORANDUM in Support re 85 MOTION for Protective Order *re Defendants' Product Sources* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Exhibit A - Plaintiffs' Discovery Requests)(Zenger, Todd) (Entered: 12/05/2006) |
| 12/06/2006 | 87 | DOCKET TEXT ORDER taking under advisement 85 Motion for Protective Order.<br>**IT IS HEREBY ORDERED** that on or before December 11, 2006, movant shall file a supplemental memorandum addressing the need for a protective order if the information in dispute is only available to retained counsel and not to in-house counsel or the party. Response to the motion shall be due on or before December 18, 2006 and any reply shall be due on or before noon December 21, 2006.<br>Signed by Judge David Nuffer on 12/6/06.No attached document. (Nuffer, David) (Entered: 12/06/2006) |
| 12/11/2006 | 88 | Supplemental MEMORANDUM in Support re 85 MOTION for Protective Order *re Defendants' Product Sources* filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 12/11/2006) |

| | | |
|---|---|---|
| 12/18/2006 | 89 | REPLY to Response to Motion re 76 Plaintiff's MOTION to Dismiss *Counter Claims Pursuant to Rule 12(b)(6)* filed by Counter Defendants Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A)(Sullivan, Christopher) (Entered: 12/18/2006) |
| 12/18/2006 | 90 | MEMORANDUM in Opposition re 85 MOTION for Protective Order *re Defendants' Product Sources* filed by Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E)(Bendinger, Gary) (Entered: 12/18/2006) |
| 12/19/2006 | 91 | CERTIFICATE OF SERVICE by Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company), Klein-Becker usa, Klein-Becker IP Holdings re 89 Reply Memorandum/Reply to Response to Motion, *Amended Certificate of Service* (Sullivan, Christopher) (Entered: 12/19/2006) |
| 12/21/2006 | 92 | REPLY to Response to Motion re 85 MOTION for Protective Order *re Defendants' Product Sources* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Reinsel, John) (Entered: 12/21/2006) |
| 12/27/2006 | 93 | ORDER granting in part and denying in part 85 Motion for Protective Order. Signed by Judge David Nuffer on 12/27/06.(kla) (Entered: 12/27/2006) |
| 01/05/2007 | 94 | MOTION for Admission Pro Hac Vice of Charles A. Stormont, Registration fee $ 15, receipt number 442288, filed by Counter Defendants Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A# 2 Exhibit B)(McCoy, Scott) (Entered: 01/05/2007) |
| 01/09/2007 | 95 | ORDER granting 94 Motion for Admission Pro Hac Vice of Charles A. Stormont for Klein-Becker usa and Klein-Becker IP Holdings. *Attorneys admitted Pro Hac Vice may download a copy of the District of Utahs local rules from the courts web site at http://www.utd.uscourts.gov* . Signed by Judge Ted Stewart on 1/8/07. (asp) (Entered: 01/09/2007) |

| | | |
|---|---|---|
| 01/22/2007 | 96 | MOTION for Admission Pro Hac Vice of Catherine A. Van Horn, Registration fee $ 15, receipt number 449212, filed by Counter Defendants Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Klein-Becker usa, Klein-Becker IP Holdings, Plaintiffs Klein-Becker usa, Klein-Becker IP Holdings. (Attachments: # 1 # 2 # 3)(McCoy, Scott) (Entered: 01/22/2007) |
| 01/23/2007 | 97 | ORDER granting 96 Motion for Admission Pro Hac Vice of Catherine A. Van Horn for Klein-Becker USA and Klein-Becker IP Holdings. *Attorneys admitted Pro Hac Vice may download a copy of the District of Utahs local rules from the courts web site at http://www.utd.uscourts.gov* . Signed by Judge Ted Stewart on 01/23/2007. (asp) (Entered: 01/23/2007) |
| 02/09/2007 | 98 | MOTION for Sanctions *or in the Alternative*, MOTION to Compel Responses to Discovery filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(Stormont, Charles) (Entered: 02/09/2007) |
| 02/09/2007 | 99 | MEMORANDUM in Support re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Thomas Englert's Responses to Discovery# 2 Exhibit B - Plaintiffs' Discovery Requests to Patrick Englert and Mr. Finest Supplements, Inc.# 3 Exhibit C - E-Mail String Including December 5, 2006 E-Mail Exchange Between Counsel# 4 Exhibit D - December 21, 2006 E-Mail From Defendants' Counsel# 5 Exhibit E - January 8, 2007 Letter from Klein-Becker's Counsel# 6 Exhibit F - E-Mail dated January 10, 2007 from Defendants' Counsel# 7 Exhibit G - Letter dated January 11, 2007 from Klein-Becker's Counsel to Defendants' Counsel# 8 Exhibit H - E-Mail Dated January 12, 2007 from Defendants' Counsel to Klein-Becker's Counsel# 9 Exhibit I -E-Mail String between the Parties' Counsel dated January 17-22, 2007.# 10 Exhibit J - E-Mail String between the Parties' Counsel dated January 17-30, 2007.# 11 Exhibit K - E-Mail String between the Parties' Counsel dated January 17-22, 2007.# 12 Exhibit L - E-Mail String between Parties' Counsel dated January 17-29, 2007.)(Stormont, Charles) (Entered: 02/09/2007) |

| | | |
|---|---|---|
| 02/09/2007 | 100 | DOCKET TEXT ORDER taking under advisement 98 Motion for Sanctions; taking under advisement 98 Motion to Compel. **IT IS HEREBY ORDERED** that: a. any response to the motion shall be filed on or before Friday February 16, 2007, and any reply shall be filed on or before Thursday February 22, 2007, at 12:00 noon; b. The parties shall immediately send to mj.nuffer@utd.uscourts.gov (with a copy to counsel) word processing data files containing the protective orders proposed by Mr. Zenger's email of January 30, 2007 9:27 AM and by Mr. Stormont's email of January 23 2007 5:46 pm; and c. the parties shall reserve the time of 1:00 p.m. February 23, 2007, for a hearing on the motion in the event the court determines such a hearing is necessary. *This hearing may be set by later notice.* Signed by Judge David Nuffer on February 9, 2007.No attached document. (DN) (Entered: 02/09/2007) |
| 02/12/2007 | 101 | **PROTECTIVE ORDER** The parties have attempted to negotiate a protective order and have been largely successful. However, some disputes arose which became apparent in the filing of a recent motion. The court requested each party to submit drafts, which was done, and the court now enters a Protective Order which will govern the action subject to further written amendment or order of the court. (See attached document.) Signed by Judge David Nuffer on February 12, 2007. (DN) Additional attachment(s) added on 2/12/2007 (Nuffer, David). (Entered: 02/12/2007) |
| 02/12/2007 | 102 | ORDER re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery; 99 Memorandum in Support of Motion; 100 Order taking Motion for Sanctions and Motion to Compel under advisement; and 101 Protective Order. **IT IS HEREBY ORDERED** that the parties shall immediately meet and confer to arrange completion of expedited discovery as already ordered by the court. (Docket no. 73 , filed October 28, 2006.) Signed by Judge David Nuffer on February 12, 2007. (DN) (Entered: 02/12/2007) |
| 02/13/2007 | 103 | **NOTICE OF HEARING ON MOTION** re: 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery : Motion Hearing reset for 2/23/2007 11:00 AM in Room 477 before Magistrate Judge David Nuffer. (asb) (Entered: 02/13/2007) |
| 02/16/2007 | 104 | RESPONSE to Motion re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Exhibit A - C)(Reinsel, John) (Entered: 02/16/2007) |

| 02/22/2007 | 105 | NOTICE OF CONVENTIONAL FILING of Reply Memorandum in Support of Motion for Sanctions or, in the alternative, To Compel Discovery filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery (Stormont, Charles) (Entered: 02/22/2007) |
|---|---|---|
| 02/22/2007 | 106 | **SEALED DOCUMENT** Reply Memorandum in Support re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. Document is Oversized ; Placed in Sealed Room. (asp) (Entered: 02/22/2007) |
| 02/23/2007 | 107 | Minute Order. Proceedings held before Judge David Nuffer : Counsel present for parties. Discussion heard on motion for sanctions or in the alternative, to compel responses to discovery requests (doc. 98). Court reviewed for the record the docket and deadlines previously set by the court and the purpose of prior orders to place information in the hands of Plaintiffs well in advance of the March 22 hearing. Mr. Zenger and Mr. Bendinger addressed the concerns of the Court and questions to clarify the record.  1) Defendants failed to provide written responses to discovery until 2/13. The responses are inadequate to the point that the Court finds them almost contemptuous to the judicial process, particularly in light of the many orders that have been entered in the case.<br>2) The interrogatories fail to comply with requirements of Rule 33(d) when referring to documents and do not refer to documents in sufficient detail to permit the interrogating party to locate and identify the documents containing responsive information as readily as the party served records. For this reason, the defendants are prohibited in future discovery responses from using the 33(d) option. They may reference documents to support their narrative answers, but narrative answers will be required in all answers to future interrogatory responses.<br>3) The response to request for production does not provide documents as they are maintained in the ordinary course of business or responsive to specific requests for production. That serves to obscure the subject of discovery.<br>4) Because the objections to discovery were not filed in the time required by prior orders, they are untimely. They are not signed by counsel. The objections are not now stricken, but the court will retain that option to strike attorney/client privilege, burdensomeness, or other objections stated.<br>5) Examples of specific deficiencies in discovery responses include:<br>a. The responses to Interrogatories 1 & 2 reference to motion(s) for summary judgment. The possible filing of a future motion cannot obviate the need to produce the information required by court orders. Adequate protections are in place.<br>b. The response to Interrogatory 3 regarding quality control procedures is wholly inadequate and does not answer the question. |

c. The answer to Interrogatory 5 regarding individuals, persons or entities that you are in contact with regarding purchasing, marketing, or sale is inadequate. The answer must be given in a narrative list of the persons enumerated.

d. The answer to Interrogatory 8 is not responsive to the question stated, because the answer purports to restate the scope of the interrogatory.  Specifically as to documents produced as contained in Exhibit E to the reply memorandum or other documents like them, if the documents with detail of the purchase transactions are available to defendants, the documents should be provided to counsel for Plaintiffs.

Court wants the information on supply source in the hands of counsel for Plaintiffs. There should be other records of detailed receipts, purchase orders, etc., if they are not in discovery, they must be provided per transaction. Plaintiffs are entitled to that information subject to the protections in place.

Documents produced have been copied and bates-stamped by Defendants. Court instructed Defendants to (a) indicate the provenance of the documents back to original locations, files, how designated, etc., or (b) identify all documents produced to the respective request for production.

Defendants will provide a certification of authenticity of produced documents and certify that the production is a complete set of responses.  The Court warned Defendants that the Court believes the Court has the power under Rule 37, its inherent power and 28 U.S.C. § 1927 to impose sanctions in the case, which may include striking defenses, recommending that the district judge enter summary judgment, recommending that the district judge impose preliminary injunction, recommend facts be found as uncontroverted, awarding expenses & attorneys fees.  The court set the following deadlines: a. Defendants revised written responses to discovery are due by 3/2/07 at Noon. Any documents available to e-mail shall be provided electronically.

b. Plaintiffs statement in response, on status of written discovery shall be filed on or before 3/6/07 by 4:00 p.m.

c. Follow up hearing set for 3/7/07 at 1:00 p.m. in Room 477, unless otherwise noticed to counsel by the Court.

d. On site inspection of the product inventory shall be at defendants premises during the week of 2/26/07. Plaintiffs are allowed 2 persons, which may not include client or any client representative. Plaintiff to provide names by end of business today.

e. Depositions to be scheduled between 3/12-16/07. Defendants shall submit a report to the Court on the deposition schedule by 3/2/07 at Noon.

f. On or before 3/2/07 at noon, Plaintiffs shall submit a summary of facts which the court might order be taken as true if there is not a satisfactory response to discovery. Court will not act upon this list without an opportunity for Defendants to be heard, after notice, after 3/7/07. A copy of any item filed or served pursuant to this order shall also be provided by email to counsel and to Court at mj.nuffer@utd.uscourts.gov.  Court will not permit Plaintiffs to make discovery requests to third parties related to the source information

|  |  |  |
|---|---|---|
|  |  | and is not inclined to reconsider its ruling that there is to be no contact with any persons identified as source of supply to Defendants. The court invited counsel to seek review before the district judge because reconsideration would not be granted by the magistrate judge.<br><br>Mr. Bendinger advised the court that SLPD is seeking information subject of the protective order. The court indicated that the order prevents disclosure of any of the source information to anyone other than outside counsel for Plaintiffs. Court instructed that if counsel want further review of this issue, to take it before the district judge. Court will not grant any stay of this order. If counsel wish a stay of this order, the matter is to be brought before the district judge.<br><br>Court will provide an audio CD of this hearing to counsel to enable accurate preparation of an order.  Court instructed counsel for Defendants to prepare & submit the proposed order as a result of this hearing by noon on 2/26/07. Draft order and any objections not resolved due by email 2/27/07 at 5:00 p.m. To the extent that the order is inconsistent with this minute entry, the order shall control. Court adjourned.<br><br>taking under advisement 98 Motion for Sanctions; granting 98 Motion to Compel; Motion Hearing held on 2/23/2007 re 98 MOTION for Sanctions *or in the Alternative* MOTION to Compel Responses to Discovery filed by Klein-Becker USA, Klein-Becker IP Holdings. Written Order to follow oral order: Yes.Attorney for Plaintiff: Gary Bendinger & Christopher Sullivan, Attorney for Defendant Todd Zenger & John Reinsel. Court Reporter: Electronic.(Time Start: 11:00:17, Time End: 11:47:25, Room 477.) (asb) (Entered: 02/23/2007) |
| 02/27/2007 | 110 | ORDER re 107 Minute Entry and Order.<br>The minute entry erroneously states Defendants are to submit the proposed order regarding that hearing. *Plaintiffs* are to submit the proposed order.<br>The provision of the minute entry regarding the on site inspection is amended to read: "On site inspection of the product inventory shall be at defendants' premises during the week of 2/26/07. Plaintiffs are allowed 2 persons, which may not include client or any client representative, and a videographer who must sign the Agreement to Be Bound By Protective Order."<br>Signed by Judge David Nuffer on 2/27/07. (DN) (Entered: 02/27/2007) |
| 02/27/2007 | 112 | OBJECTIONS to *Plaintiffs' Proposed Order* filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Exhibit A - Redline Order# 2 Exhibit B - Clean Copy)(Zenger, Todd) (Entered: 02/27/2007) |
| 02/28/2007 | 114 | DOCUMENTS LODGED consisting of Plaintiffs' Proposed Order on Motion to Compel 98 . Defendants' objections are filed as 112 . (DN) (Entered: 02/28/2007) |

| | | |
|---|---|---|
| 02/28/2007 | 115 | MEMORANDUM DECISION on Motion to Compel 98 as modified by docket entry 110 . The form of this order is based on Plaintiffs' proposed order 114 after consideration of Defendants' objections 112 .<br><br>Signed by Judge David Nuffer on 2/28/07. (DN)<br>Modified on 2/28/2007 to correct document reference.(DN). (Entered: 02/28/2007) |
| 03/02/2007 | 123 | NOTICE of Filing of Proposed Findings of Fact by Klein-Becker USA(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company) (Attachments: # 1 Exhibit A - Proposed Findings of Fact)(Stormont, Charles) (Entered: 03/02/2007) |
| 03/02/2007 | 124 | NOTICE OF FILING of Status of Depositions of Defendants filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 03/02/2007) |
| 03/02/2007 | 125 | Minute Order. Proceedings held before Judge David Nuffer : Miscellaneous Hearing held on 3/2/2007.<br>Counsel for parties present via telephone conference. Mr. Zenger informed the Court that defendants will be unable to abide by the Courts discovery order 115 due to circumstances which plaintiffs counsel agrees prevent complete discovery responses. The magistrate judge reviewed the court file following the telephone conference.<br>The magistrate judge orders that the defendants duty to provide discovery responses or to respond to the proposed findings of fact (docket no. 123 ) is SUSPENDED until further notice and the hearing set 3/7/07 is STRICKEN.<br>Written Order to follow oral order: No.Attorney for Plaintiff: Christopher Sullivan, Attorney for Defendant Todd Zenger. Court Reporter: Electronic.(SEALED RECORDING Time Start: 11:55:16, Time End: 12:01:10, Room 477.) (asb) (Entered: 03/02/2007) |
| 03/06/2007 | 126 | **SEALED DOCUMENT** SEALED MOTION filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/06/2007) |
| 03/07/2007 | 130 | ORDER<br>Plaintiff has filed an Expedited Motion to Renew the Court's February 28, 2007 Order 115 . Plaintiffs' counsel states the document was placed in the after hours filing box, as it will be filed under seal.<br>**IT IS HEREBY ORDERED** that any response to the motion shall be filed on or before 10:00 pm Friday March 9, 2007, and copies shall be emailed to other counsel and mj.nuffer@utd.uscourts.gov.<br>Signed by Judge David Nuffer on 3/7/07. (DN) (Entered: 03/07/2007) |
| 03/07/2007 | 132 | **SEALED DOCUMENT** SEALED MOTION filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/08/2007) |
| 03/07/2007 | 133 | **SEALED DOCUMENT** filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/08/2007) |

| | | |
|---|---|---|
| 03/08/2007 | 134 | **SEALED DOCUMENT** filed by Defendants Mr Finest Supplements, Patrick Englert. (asp) (Entered: 03/08/2007) |
| 03/08/2007 | 135 | **SEALED DOCUMENT** re: 132 SEALED MOTION filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/09/2007) |
| 03/09/2007 | 138 | **SEALED DOCUMENT** re 132 SEALED MOTION filed by Defendants Mr Finest Supplements, Patrick Englert. (asp) (Entered: 03/09/2007) |
| 03/09/2007 | 139 | **SEALED DOCUMENT** filed by Defendants Mr Finest Supplements, Patrick Englert. (asp) (Entered: 03/09/2007) |
| 03/14/2007 | 141 | **SEALED DOCUMENT** SEALED MOTION for Preliminary Injunction filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/14/2007) |
| 03/14/2007 | 142 | **SEALED DOCUMENT** Memorandum In Support re 141 SEALED MOTION for Preliminary Injunctionfiled by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. Document is Oversized ; Not Imaged ; Placed in Sealed Room. (asp) (Entered: 03/14/2007) |
| 03/14/2007 | 143 | **SEALED DOCUMENT** SEALED MOTION for Sanctions and Release of the Bond filed by Defendants Mr Finest Supplements, Patrick Englert. (kla) (Entered: 03/15/2007) |
| 03/14/2007 | 144 | **SEALED DOCUMENT** Memorandum in Support of Motion for Sanctions filed by Defendants Mr Finest Supplements, Patrick Englert. (kla) (Entered: 03/15/2007) |
| 03/15/2007 | 145 | NOTICE of Joint Status Report of Depositions by Mr Finest Supplements, Patrick Englert, Klein-Becker USA(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company) (Stormont, Charles) (Entered: 03/15/2007) |
| 03/21/2007 | 146 | **SEALED DOCUMENT** SEALED RENEWED MOTION for Sanctions filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/22/2007) |
| 03/21/2007 | 147 | **SEALED DOCUMENT** Memorandum in Support re 146 SEALED RENEWED MOTION for Sanctions filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/22/2007) |
| 03/21/2007 | 148 | **SEALED DOCUMENT** Statement in Response to Dfts Revised Written Discovery Responses filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/22/2007) |
| 03/23/2007 | 152 | **SEALED DOCUMENT** Memorandum in Support re 151 SEALED EX PARTE MOTION filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 03/26/2007) |

| | | |
|---|---|---|
| 03/26/2007 | 155 | **SEALED DOCUMENT** filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (kla) (Entered: 03/26/2007) |
| 04/10/2007 | 158 | **SEALED DOCUMENT** SEALED MOTION to Vacate the 12/27/2006 Protective Order and Amend the 02/12/2007 Protective Order filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/11/2007) |
| 04/10/2007 | 159 | **SEALED DOCUMENT** Memorandum in Support re 158 SEALED MOTION to Vacate the 12/27/2006 Protective Order and Amend the 02/12/2007 Protective Orderfiled by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/11/2007) |
| 04/12/2007 | 161 | **SEALED DOCUMENT** Supplemental Memorandum in Support filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/12/2007) |
| 04/12/2007 | 162 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Seizure Order served on Patrick Englert on 03/01/2007, filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/12/2007) |
| 04/12/2007 | 163 | MOTION to Withdraw as Attorney filed by Defendants Mr Finest Supplements, Patrick Englert. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(Zenger, Todd) (Entered: 04/12/2007) |
| 04/12/2007 | 164 | MEMORANDUM in Support re 163 MOTION to Withdraw as Attorney filed by Defendants Mr Finest Supplements, Patrick Englert. (Zenger, Todd) (Entered: 04/12/2007) |
| 04/13/2007 | 165 | DOCKET TEXT ORDER taking under advisement 163 Motion to Withdraw as Attorney.<br>**IT IS HEREBY ORDERED** that any response shall be filed on or before April 18, 2007. Any response shall identify all upcoming deadlines and motions pending in the case.<br>Signed by Judge David Nuffer on 4/13/07. No attached document. (DN) (Entered: 04/13/2007) |
| 04/18/2007 | 166 | ORDER re 160 Order on Sealed Motion regarding timeframes for filing documents. The office staff of counsel for Defendant called indicating they cannot get an original signature at this time but that the document is available for filing save for that deficiency.<br>**IT IS HEREBY ORDERED** that the time for filing Defendant's response to the sealed motion is extended to such a time as an original signature is available provided that a copy of the final document is emailed at this time to counsel and to mj.nuffer@utd.uscourts.gov.<br>Signed by Judge David Nuffer on 4/18/07. (DN) (Entered: 04/18/2007) |

| 04/18/2007 | 167 | **SEALED DOCUMENT** Response re 163 MOTION to Withdraw as Attorney filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/19/2007) |
| --- | --- | --- |
| 04/19/2007 | 168 | ORDER that the Clerk of Court shall immediately return $90,000 to Plaintiffs via U.S. Treasury check. Signed by Judge Ted Stewart on 04/19/2007. (asp) (Entered: 04/19/2007) |
| 04/19/2007 | 169 | **SEALED DOCUMENT** Memorandum in Opposition re 158 SEALED MOTION to Vacatefiled by Defendants Mr Finest Supplements, Patrick Englert. (asp) (Entered: 04/20/2007) |
| 04/20/2007 | 170 | **SEALED DOCUMENT** Reply to Response re 158 SEALED MOTION to Vacate filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 04/20/2007) |
| 04/23/2007 | 172 | ORDER granting in part and denying in part 158 Sealed Motion. Signed by Judge David Nuffer on 04/23/2007. (asp) (Entered: 04/23/2007) |
| 04/23/2007 | 173 | AMENDED PROTECTIVE ORDER. Signed by Judge David Nuffer on 04/23/2007. (asp) (Entered: 04/23/2007) |
| 04/23/2007 | 174 | ORDER granting 163 Motion to Withdraw as Attorney. Attorney John D. Reinsel and Todd E Zenger withdrawn from case for Defendants. Signed by Judge David Nuffer on 04/23/2007. (asp) (Entered: 04/23/2007) |
| 05/21/2007 | 175 | ENTRY ERROR - WRONG IMAGE ATTACHED. SEE 177 FOR CORRECT ENTRY. MOTION to Compel Appointment of Counsel filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) Modified on 5/21/2007 - Added text to show there is an error with this entry. (rlr). (Entered: 05/21/2007) |
| 05/21/2007 | 176 | MEMORANDUM in Support re 177 MOTION to Compel Appointment of Counsel filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - 5-11-07 Letter to Englert)(McCoy, Scott) Modified on 5/21/2007 - Changed relationship from 175 to 177. (rlr). (Entered: 05/21/2007) |

| 05/21/2007 | 177 | MOTION to Compel Appointment of Counsel filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) (Entered: 05/21/2007) |
|---|---|---|
| 06/13/2007 | 178 | ORDER granting 177 Motion to Compel. Signed by Judge David Nuffer on 06/12/2007. (asp) (Entered: 06/13/2007) |
| 06/20/2007 | 179 | MEMORANDUM DECISION granting in part and denying in part 98 Motion for Sanctions, granting in part and denying in part 146 SEALED RENEWED MOTION for Sanctions. Signed by Judge David Nuffer on 6/20/07. (kla) (Entered: 06/20/2007) |
| 06/20/2007 | 180 | Remark<br>The attached document shows addresses to which this Remark, as well as documents 179 and 178 were mailed today. The deadlines in those documents are not affected by the fact that document 178 was not previously sent to the recipients.<br>(DN) (Entered: 06/20/2007) |
| 06/25/2007 | 181 | NOTICE of Pro Se Appearance by Patrick Englert and Request to File Electronically (asp) (Entered: 06/26/2007) |
| 06/29/2007 | 182 | NOTICE of Relevant Electronic Data Not Provided By Defendants by Klein-Becker USA(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company) re 179 Order on Motion for Sanctions, Memorandum Decision (Stormont, Charles) (Entered: 06/29/2007) |
| 07/02/2007 | 183 | Memorandum in Opposition re 179 Order on Motion for Sanctions, Memorandum Decision filed by Defendant Patrick Englert. (asp) (Entered: 07/03/2007) |
| 07/02/2007 | 184 | MOTION for Sanctions filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 07/03/2007) |
| 07/06/2007 | 185 | ORDER re 181 Notice of Appearance and Request to File Electronically, filed by Patrick Englert. Patrick Englert shall be permitted to register as an electronic filer in this case, subject to conditions stated in the Order. See document for details.<br>Signed by Judge David Nuffer on 7/6/07. (DN) (Entered: 07/06/2007) |
| 07/06/2007 | 186 | DOCUMENTS LODGED consisting of E Mail from Plaintiffs' Counsel as to E Filer Status for Mr. Englert. (DN) (Entered: 07/06/2007) |

| | | |
|---|---|---|
| 07/06/2007 | 188 | Memorandum re 179 Order on Motion for Sanctions, Memorandum Decision *In Support of Expenses, Including Attorney's Fees, Incurred In Filing and Prosectuion of Motion for Sanctions and Renewed Motion for Sanctions* filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Affidavit Declaration of Charles A. Stormont)(Stormont, Charles) (Entered: 07/06/2007) |
| 07/16/2007 | 189 | Third MOTION for Sanctions filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) (Entered: 07/16/2007) |
| 07/16/2007 | 190 | MEMORANDUM in Support re 189 Third MOTION for Sanctions filed by Counter Defendants Klein-Becker IP Holdings, Klein-Becker IP Holdings, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Unpublished Case# 2 Exhibit B - Unpublished Case)(McCoy, Scott) (Entered: 07/16/2007) |
| 07/16/2007 | 191 | MEMORANDUM in Opposition re 184 MOTION for Sanctions filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Unpublished Case# 2 Exhibit B - Unpublished Case)(McCoy, Scott) (Entered: 07/16/2007) |
| 07/18/2007 | 192 | RESPONSE re 182 Notice (Other), Notice (Other), filed by Defendant Patrick Englert. (kla) (Entered: 07/19/2007) |
| 07/18/2007 | 193 | RESPONSE re 188 Memorandum (NOT to motion) filed by Defendant Patrick Englert. (kla) (Entered: 07/19/2007) |
| 07/18/2007 | 194 | ERRATA to 181 Notice of Appearance filed by Defendant Patrick Englert. (kla) (Entered: 07/19/2007) |
| 07/18/2007 | 195 | NOTICE OF FILING of Deposition Dates filed by Defendant Patrick Englert. (kla) (Entered: 07/19/2007) |
| 07/25/2007 | 196 | MOTION for Payment for Product Delivered to Plaintiffs on 03/26/2007 filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 07/25/2007) |
| 07/25/2007 | 197 | MOTION for Payment for Inventory Purchased from Plaintiffs filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 07/25/2007) |

| | | |
|---|---|---|
| 07/25/2007 | 198 | MOTION for Payment for Inventory Seized on 03/01/2007 filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 07/25/2007) |
| 07/30/2007 | | Motions No Longer Referred: 196 MOTION for Payment, 198 MOTION for Payment, 197 MOTION for Payment. Motions will be handled by Judge Stewart per Judge Stewart's law clerk. (asb) (Entered: 07/30/2007) |
| 08/02/2007 | 199 | **SEALED DOCUMENT** SEALED MOTION for Partial Summary Judgment filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. Motions referred to David Nuffer.(blk) (Entered: 08/03/2007) |
| 08/02/2007 | 200 | **SEALED DOCUMENT** MEMORANDUM IN SUPPORT re: 199 Sealed Motion for Partial Summary Judgment filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (blk) (Entered: 08/03/2007) |
| 08/02/2007 | 201 | **SEALED DOCUMENT** DECLARATION of Scott D. McCoy, Esq. filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. Document not imaged due to size - No attachment. (blk) (Entered: 08/03/2007) |
| 08/06/2007 | | Motions No Longer Referred: (asb) (Entered: 08/06/2007) |
| 08/13/2007 | 202 | MEMORANDUM in Opposition re 196 MOTION for Payment filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Sullivan, Christopher) (Entered: 08/13/2007) |
| 08/13/2007 | 203 | MEMORANDUM in Opposition re 197 MOTION for Payment filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Sullivan, Christopher) (Entered: 08/13/2007) |
| 08/13/2007 | 204 | MEMORANDUM in Opposition re 198 MOTION for Payment filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Sullivan, Christopher) (Entered: 08/13/2007) |
| 08/31/2007 | 205 | MOTION for Leave to File Second Amended Complaint filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) (Entered: 08/31/2007) |

| | | |
|---|---|---|
| 08/31/2007 | 206 | MEMORANDUM in Support re 205 MOTION for Leave to File Second Amended Complaint filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Redline Version of Second Amended Complaint# 2 Exhibit B - Unpublished Case - Mosier v. Callister, Nebeker & Muccullough# 3 Exhibit C - Unpublished Case - Prince Lionheart, Inc. v. Halo Innovations, Inc.# 4 Exhibit D - Unpublished Case - Nichols v. Hendrick Corp.# 5 Exhibit E - Unpublished Case - Gibson v. Greater Park City Co.# 6 Exhibit F - Articles of Organization# 7 Exhibit G - Missouri Business Entity Search Printout)(McCoy, Scott) (Entered: 08/31/2007) |
| 09/06/2007 | 207 | MOTION to Increase Bond for 03/01/2007 Seizure filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 09/06/2007) |
| 09/17/2007 | | Motions No Longer Referred: 189 Third MOTION for Sanctions, 184 MOTION for Sanctions, 207 MOTION to Increase Bond for 03/01/2007 Seizure (asb) (Entered: 09/17/2007) |
| 09/17/2007 | 208 | MOTION for Extension of Time to File Response/Reply re 199 SEALED MOTION for Partial Summary Judgment filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 09/17/2007) |
| 09/17/2007 | 209 | MEMORANDUM in Opposition re 208 MOTION for Extension of Time to File Response/Reply filed by Counter Defendants Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker IP Holdings, Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (McCoy, Scott) (Entered: 09/17/2007) |
| 09/18/2007 | | Motions No Longer Referred: 208 MOTION for Extension of Time to File Response/Reply (asb) (Entered: 09/18/2007) |
| 09/21/2007 | 210 | **SEALED DOCUMENT** Memorandum in Opposition re 207 MOTION to Increase Bond for 03/01/2007 Seizure filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 09/24/2007) |
| 09/24/2007 | 211 | DOCKET TEXT ORDER Per Rule 7.1 Granting 205 Motion for Leave to File Second Amended Complaint. Signed by Judge David Nuffer on 9/24/07. No attached document. (asb) (Entered: 09/24/2007) |

| | | |
|---|---|---|
| 09/24/2007 | 212 | AMENDED COMPLAINT *(Second)* against Mr Finest Supplements, Patrick Englert with Jury Demand., filed by Klein-Becker USA(a Utah limited liability company), Klein-Becker IP Holdings(a Nevada limited liability company). (Attachments: # 1 Exhibit A - Registration of Fictitious Name# 2 Exhibit B - 2006 Annual Registration Mr. Finest Supplements, INC# 3 Exhibit C - Englert Bankruptcy Petition# 4 Exhibit D - Certificate of Registration StriVectin-SD# 5 Exhibit E - Certificate of Copyright Registration# 6 Exhibit F - Purchase Agreement# 7 Exhibit G - Basic Research Reseller Policy# 8 Exhibit H - Web Pages From "mrfinest.com" and "mrfinestsupplements.com") (McCoy, Scott) (Entered: 09/24/2007) |
| 09/26/2007 | 213 | MEMORANDUM DECISION granting 76 Motion to Dismiss Amended Counterclaims. It is further ordered that the Second Amended Counterclaim filed on 12/4/06 (doc. 82 ) shall be disregarded because it was filed without leave. Signed by Judge Ted Stewart on 9/26/07. (kla) (Entered: 09/26/2007) |
| 09/26/2007 | 214 | MEMORANDUM DECISION granting in part and denying in part 68 Motion to Dismiss Counts V, VI, and VII. Count VI is dismissed. Signed by Judge Ted Stewart on 9/26/07. (kla) (Entered: 09/26/2007) |
| 09/26/2007 | 215 | MEMORANDUM DECISION granting 208 Motion for Extension of Time to File Response/Reply. Replies due by 10/26/2007. Signed by Judge Ted Stewart on 9/26/07. (kla) (Entered: 09/26/2007) |
| 10/12/2007 | 216 | REPLY to Response to Motion re 207 MOTION to Increase Bond for 03/01/2007 Seizure filed by Defendant Patrick Englert. (asp) (Entered: 10/15/2007) |
| 10/26/2007 | 217 | RESPONSE to 199 Motion for Partial Summary Judgment filed by Defendant Patrick Englert. (asp) (Entered: 10/29/2007) |
| 11/13/2007 | 218 | REPLY to Response to 199 SEALED MOTION for Partial Summary Judgment filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Unpublished case - Edizone v. Cloud Nine# 2 Exhibit B - Unpublished Case - Croft v. Associated Food Stores# 3 Exhibit C - Unpublished case - Murray v. Pizza Hut# 4 Exhibit D - Unpublished case - France v. Harley-Davidson# 5 Exhibit E - Unpublished case - SEC v. Merrill Scott & Assocs.) (McCoy, Scott) Modified on 11/14/2007 added docket relationship to 199 (asp). (Entered: 11/13/2007) |
| 11/30/2007 | 219 | MOTION to Change Venue filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 11/30/2007) |

| | | |
|---|---|---|
| 12/03/2007 | 220 | DOCKET TEXT ORDER denying 219 Motion to Change Venue. The motion is untimely and any change of venue would ignore the substantial time and experience invested by the court in this case to date.<br>Signed by Judge David Nuffer on 12/3/07. No attached document. (DN) (Entered: 12/03/2007) |
| 01/23/2008 | 221 | ORDER that on or before 02/29/2008 Defendants jointly and severally shall pay the sum of $75,411.45 to Plaintiff through their counsel. Signed by Judge David Nuffer on 01/22/2008. (asp) (Entered: 01/23/2008) |
| 03/03/2008 | 222 | RESPONSE re 221 Order, filed by Defendant Patrick Englert. (asp) (Entered: 03/03/2008) |
| 03/04/2008 | 223 | ORDER re 221 Order, 222 Response (NOT to motion) filed by Patrick Englert. Patrick Englert has asked 222 that a schedule be established for payment of the sum owing under the 221 Order. This document is not a motion and the request is for negotiation more properly conducted with counsel. The magistrate judge will not take action on the request.<br>Signed by Magistrate Judge David Nuffer on 3/4/08. (DN) (Entered: 03/04/2008) |
| 03/25/2008 | 224 | REPLY to Response to Motion re 197 MOTION for Payment, 196 MOTION for Payment, 198 MOTION for Payment filed by Defendant Patrick Englert. Note: this document should have been filed on 09/26/2007. (asp) (Entered: 03/25/2008) |
| 03/26/2008 | 225 | MEMORANDUM DECISION denying 196 Motion for Payment; denying 197 Motion for Payment; denying 198 Motion for Payment. Signed by Judge Ted Stewart on 03/26/2008. (asp) (Entered: 03/26/2008) |
| 03/27/2008 | 226 | MEMORANDUM DECISION denying 207 Motion to Increase Bond for 03/01/2007 Seizure. Signed by Judge Ted Stewart on 03/27/2008. (asp) (Entered: 03/27/2008) |
| 03/27/2008 | 227 | MEMORANDUM DECISION granting in part and denying in part 199 Sealed Motion. Signed by Judge Ted Stewart on 03/27/2008. (asp) Modified on 3/27/2008 unsealed per chambers (asp). (Entered: 03/27/2008) |
| 03/27/2008 | 228 | MEMORANDUM DECISION denying 184 Motion for Sanctions; granting 189 Motion for Sanctions. Signed by Judge Ted Stewart on 03/27/2008. (asp) (Entered: 03/27/2008) |
| 03/27/2008 | 229 | SCHEDULING ORDER (see order for details). Signed by Judge Ted Stewart on 03/27/2008. (asp) (Entered: 03/27/2008) |

| | | |
|---|---|---|
| 04/01/2008 | 230 | ORDER REFERRING CASE to Magistrate Judge Samuel Alba under 28:636 (b)(1) for Settlement. Counsel shall, by 04/21/2008, jointly contact the Magistrate to schedule the settlement conference. Signed by Judge Ted Stewart on 03/31/2008. (asp) (Entered: 04/01/2008) |
| 04/16/2008 | 231 | STATUS REPORT *Re: Sealed Docket Entry Inventory* by Klein-Becker USA. (Attachments: # 1 Exhibit A - Docket Entry Inventory) (McCoy, Scott) (Entered: 04/16/2008) |
| 04/17/2008 | 232 | **NOTICE OF HEARING**: Settlement Conference set for 5/5/2008 at 9:00 a.m. in Room 248 before Magistrate Judge Samuel Alba. (cas) (Entered: 04/17/2008) |
| 04/17/2008 | 233 | ORDER re: Notice of Settlement Conference. Signed by Magistrate Judge Samuel Alba on 4/17/08. (cas) (Entered: 04/17/2008) |
| 04/17/2008 | 234 | AMENDED ORDER RE: Notice of Settlement Conference (with instructions for preparation). Signed by Magistrate Judge Samuel Alba on 4/17/08. (cas) (Entered: 04/17/2008) |
| 05/07/2008 | | Case no longer referred to Magistrate Judge Samuel Alba. (slm) (Entered: 05/07/2008) |
| 05/14/2008 | 235 | DOCUMENTS LODGED consisting of E-mail dated 5/13/08 from Scott McCoy to Judge David Nuffer and Proposed Order re: Phase Discovery. (asb) (Entered: 05/14/2008) |
| 05/15/2008 | 236 | DAMAGES PHASE SCHEDULING ORDER: Discovery due by 1/16/2009. Motions due by 1/30/2009. Final Pretrial Conference set for 6/2/2009 02:30 PM in Room 142 before Judge Ted Stewart. 2 day Bench Trial set for 6/15/2009 08:30 AM in Room 142 before Judge Ted Stewart. Signed by Magistrate Judge David Nuffer on 05/14/2008. (asp) (Entered: 05/15/2008) |
| 05/15/2008 | 237 | MOTION to Designate Qualified Persons Under Amended Protective Order filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) (Entered: 05/15/2008) |
| 05/15/2008 | 238 | MEMORANDUM in Support re 237 MOTION to Designate Qualified Persons Under Amended Protective Order filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Amended Protective Order)(McCoy, Scott) (Entered: 05/15/2008) |
| 05/19/2008 | 239 | REQUEST for Jury Trial filed by Defendant Patrick Englert. (asp) (Entered: 05/19/2008) |
| 06/10/2008 | 240 | ORDER granting 237 Motion to Designate Qualified Persons Under Amended Protective Order. Signed by Magistrate Judge David Nuffer on 06/10/2008. (asp) (Entered: 06/10/2008) |

| | | |
|---|---|---|
| 06/19/2008 | 241 | MOTION to Withdraw *as Counsel* filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A - Consent of Withdrawal of Counsel, # 2 Text of Proposed Order) Motions referred to David Nuffer.(McCoy, Scott) Modified on 6/23/2008 changed relief from to withdraw to to Withdraw as Attorney (asp). (Entered: 06/19/2008) |
| 06/23/2008 | 242 | ORDER granting 241 Motion to Withdraw as Attorney. Attorney Scott D. McCoy; Charles A. Stormont; Christopher B. Sullivan; Gary F. Bendinger and David A. Greenwood withdrawn from case for Plaintiffs. Signed by Magistrate Judge David Nuffer on 06/23/2008. (asp) (Entered: 06/23/2008) |
| 10/17/2008 | 243 | MOTION to Strike 239 Request filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. Motions referred to David Nuffer.(asp) (Entered: 10/20/2008) |
| 10/17/2008 | 244 | MEMORANDUM in Support re 243 MOTION to Strike 239 Request filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 10/20/2008) |
| 10/22/2008 | 245 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed served on Fatina Ibrahih on 9/29/2008, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 10/22/2008) |
| 10/22/2008 | 246 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Subpoena served on Brandon James Romero on 9/29/2008, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 10/22/2008) |
| 10/27/2008 | 247 | MEMORANDUM in Opposition re 243 MOTION to Strike 239 Request filed by Defendant Patrick Englert. (asp) (Entered: 10/28/2008) |
| 10/30/2008 | 248 | **NOTICE OF HEARING ON MOTION** re: 243 MOTION to Strike 239 Request and 239 Request for Jury Trial:  Motion & Request Telephonic Hearing set for Tuesday, 11/4/2008 02:00 PM in Room 477 before Magistrate Judge David Nuffer.  Defendant shall call counsel for Plaintiff at 1:55 p.m. and Plaintiff's counsel shall then add the incoming line to place a conference call to 801 524 6150. The court cannot conference incoming calls and greatly appreciates the parties' cooperation to place the call in this manner. (asb) (Entered: 10/30/2008) |
| 11/03/2008 | 250 | REPLY to Response to Motion re 243 MOTION to Strike 239 Request *Re: Defendants' Jury Request as Untimely Filed* filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 11/03/2008) |

| | | |
|---|---|---|
| 11/04/2008 | 251 | Minute Order. Proceedings held before Magistrate Judge David Nuffer:<br>Plaintiff's counsel and defendant present via telephone conference. Defendant has not yet received the reply filed by plaintiff on 11/3/08. Court continued this matter until Thursday, 11/6/08 at 2:30 p.m. (MST). Court adjourned.<br>taking under advisement 243 Motion to Strike ; Motion Hearing held on 11/4/2008 re 243 MOTION to Strike 239 Request filed by Klein-Becker USA, Klein-Becker IP Holdings. Written Order to follow oral order: No. Attorney for Plaintiff: Jason Kerr, Attorney for Defendant Patrick Englert. Court Reporter: Electronic.(Time Start: 1:56:51, Time End: 2:04:34, Room 477.) (asb) (Entered: 11/04/2008) |
| 11/04/2008 | 252 | **NOTICE OF HEARING ON MOTION** re: 243 MOTION to Strike 239 Request for Jury Trial:<br>Motion Hearing reset for Thursday, 11/6/2008 02:30 PM in Room 477 before Magistrate Judge David Nuffer.<br>Defendant shall call counsel for Plaintiff at 2:25 p.m. and Plaintiff's counsel shall then add the incoming line to place a conference call to 801 524 6150. The court cannot conference incoming calls and greatly appreciates the parties' cooperation to place the call in this manner.<br>(asb) (Entered: 11/04/2008) |
| 11/06/2008 | 254 | **2nd AMENDED NOTICE OF HEARING ON MOTION** re: 243 MOTION to Strike 239 Request for Jury Demand:  Motion Hearing reset for Tuesday, 11/18/2008 02:00 PM in Room 477 before Magistrate Judge David Nuffer.  Defendant shall call counsel for Plaintiff at 1:55 p.m. and Plaintiff's counsel shall then add the incoming line to place a conference call to 801 524 6150. The court cannot conference incoming calls and greatly appreciates the parties' cooperation to place the call in this manner.<br>(Notice will be e-mailed to Mr. Englert) (asb) (Entered: 11/06/2008) |
| 11/12/2008 | 255 | **\*\*RESTRICTED DOCUMENT\*\*** RETURN OF SERVICE Executed for Personal served on Jon J. Romero on 11/12/2008, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 11/12/2008) |

| | | |
|---|---|---|
| 11/18/2008 | 256 | Minute Order. Proceedings held before Magistrate Judge David Nuffer:<br>Plaintiff's counsel present. Mr. Englert present via telephone conference. Arguments heard on the defendant's request for jury demand and the plaintiff's motion to strike the jury demand. Court made findings on the record and GRANTED the motion to strike the request for jury demand. Mr. Kerr to prepare the order.<br>Court adjourned.<br>granting 243 Motion to Strike 243 MOTION to Strike 239 Request, 239 Request ; Motion Hearing held on 11/18/2008 re 243 MOTION to Strike 239 Request filed by Klein-Becker USA, Klein-Becker IP Holdings. Written Order to follow oral order: Yes. Attorney for Plaintiff: Jason Kerr (present), Attorney for Defendant Patrick Englert (via telephone). Court Reporter: Electronic.(Time Start: 1:59:30, Time End: 2:10:17, Room 477.) (asb) (Entered: 11/18/2008) |
| 02/06/2009 | 257 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena* served on Fentris Thomas on 02/06/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/06/2009) |
| 02/27/2009 | 258 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena Duces Tecum on Cyprus Credit Union, Inc.* served on Allison Terry on 02/25/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/27/2009) |
| 02/27/2009 | 259 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena Duces Tecum for US Bank, NA* served on Anthony Cox on 02/25/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/27/2009) |
| 03/10/2009 | 261 | TRIAL ORDER with instructions to counsel: 2 day Bench Trial set for 6/15/2009 08:30 AM in Room 142 before Judge Ted Stewart. Final Pretrial Conference set for 6/2/2009 02:30 PM in Room 142 before Judge Ted Stewart. Proposed Pretrial Order due by 6/2/2009. Signed by Judge Ted Stewart on 3/10/09. (jwt) (Entered: 03/10/2009) |
| 03/25/2009 | 262 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena Duces Tecum for Chase Bank USA, NA* served on Scott LaScala on 02/25/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 03/25/2009) |
| 03/25/2009 | 263 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena Duces Tecum for eBay, Inc.* served on Frances Burris on 02/25/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 03/25/2009) |
| 03/25/2009 | 264 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena Duces Tecum for Paypal, Inc.* served on Frances Burris on 02/25/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 03/25/2009) |

| 04/17/2009 | 265 | MOTION for Extension of Time Plaintiffs' Pretrial Disclosures filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(Kerr, Jason) (Entered: 04/17/2009) |
|---|---|---|
| 04/17/2009 | 266 | MEMORANDUM in Support re 265 MOTION for Extension of Time Plaintiffs' Pretrial Disclosures filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 04/17/2009) |
| 04/20/2009 | 267 | ORDER granting 265 Motion for Extension of Time. Signed by Magistrate Judge David Nuffer on 04/20/2009. (asp) (Entered: 04/20/2009) |
| 04/24/2009 | 268 | Proposed Witness List *and Proposed Exhibit List* by Klein-Becker USA. (Kerr, Jason) (Entered: 04/24/2009) |
| 04/28/2009 | 269 | NOTICE of Appearance by Evan S. Strassberg on behalf of Klein-Becker USA (Strassberg, Evan) (Entered: 04/28/2009) |
| 05/13/2009 | 270 | NOTICE of Withdrawal of Counsel by Klein-Becker IP Holdings (Van Horn, Catherine) (Entered: 05/13/2009) |
| 05/20/2009 | 272 | NOTICE OF FILING of Pretrial Disclosures filed by Defendant Patrick Englert. (asp) (Entered: 05/21/2009) |
| 05/21/2009 | 273 | Plaintiff's MOTION Order to Show Cause Re: Contempt filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Text of Proposed Order) Motions referred to David Nuffer.(Strassberg, Evan) (Entered: 05/21/2009) |
| 05/21/2009 | 274 | MEMORANDUM in Support re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt 276 Motion to Expedite Briefing filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Strassberg, Evan) Modified on 5/22/2009 linking document to 276 (jwt). (Entered: 05/21/2009) |
| 05/21/2009 | 275 | Proposed Witness List *and Proposed Exhibit List (Supplemental)* by Klein-Becker USA. (Kerr, Jason) (Entered: 05/21/2009) |
| 05/21/2009 | 276 | MOTION to Expedite Briefing filed by Plaintiff Klein-Becker USA. (Motion was filed as part of 273 Motion for Order to Show Cause; see that entry for the document image.) Motions referred to David Nuffer. (jwt) (Entered: 05/22/2009) |
| 05/22/2009 | 277 | DOCKET TEXT ORDER taking under advisement 273 MOTION Order to Show Cause Re: Contempt. **IT IS HEREBY ORDERED** that any response shall be filed by June 1, 2009. A copy of any document not electronically filed shall be emailed to mj.nuffer@utd.uscourts.gov and to opposing counsel. . Signed by Magistrate Judge David Nuffer on 5/22/09. No attached document. (asb) (Entered: 05/22/2009) |

| | | |
|---|---|---|
| 05/29/2009 | 278 | NOTICE of INTENT TO SUBMIT RECORDS INTO EVIDENCE PURSUANT TO FED. R. EVID. 902(11) by Klein-Becker USA (Strassberg, Evan) (Entered: 05/29/2009) |
| 06/01/2009 | 279 | Plaintiff's MOTION to Strike *Bench Trial and Proceed by Written Submissions* filed by Plaintiff Klein-Becker USA. Motions referred to David Nuffer.(Strassberg, Evan) (Entered: 06/01/2009) |
| 06/01/2009 | 280 | Plaintiff's MEMORANDUM in Support re 279 Plaintiff's MOTION to Strike *Bench Trial and Proceed by Written Submissions* filed by Plaintiff Klein-Becker USA. (Strassberg, Evan) (Entered: 06/01/2009) |
| 06/01/2009 | 281 | NOTICE OF FILING of Supplemental Pretrial Disclosures filed by Defendant Patrick Englert. (asp) (Entered: 06/02/2009) |
| 06/02/2009 | 282 | DOCKET TEXT ORDER denying 279 Motion to Strike Bench Trial and Proceed by Written Submissions. Signed by Judge Ted Stewart on 6/2/09. No attached document. (law) (Entered: 06/02/2009) |
| 06/02/2009 | 283 | Minute Entry for proceedings held before Judge Ted Stewart: Final Pretrial Conference held on 6/2/2009. A 2-day bench trial is scheduled for June 15-16, 2009. Defendant's liability was established earlier, and all that remains for trial is determination of damages. The parties are working on a stipulated pretrial order. The Court gives them until 5:00 p.m. on Thursday, June 4th to resolve the issues and submit a trial order. The pending motion to show cause is before Judge Nuffer who will submit a recommendation to Judge Stewart before the trial begins. Attorney for Plaintiff: Jason Kerr, Evan Strassberg, Attorney for Defendant Patrick Englert, pro se. Court Reporter: Patti Walker. (slm) Modified on 6/3/2009 (slm). Trial dates corrected to read June 15 and 16, 2009. (Entered: 06/02/2009) |
| 06/03/2009 | 284 | NOTICE FROM THE COURT re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt, 277 Order on Motion for Miscellaneous Relief.<br>On May 22, 2009, the court ordered 277 that any response to 273 Motion for Order to Show Cause Re: Contempt should be filed by June 1, 2009. No response has been filed. Under DUCivR 7-1(d) "Failure to respond timely to a motion may result in the court's granting the motion without further notice." The court will rule on the record as it exists as of Friday June 5 at 3: 00 p.m.<br>(DN) (Entered: 06/03/2009) |
| 06/04/2009 | 286 | REPLY to Response to Motion re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Strassberg, Evan) (Entered: 06/04/2009) |

| | | |
|---|---|---|
| 06/04/2009 | 287 | DOCKET TEXT ORDER finding as moot 276 Motion to Expedite. The requested relief was granted by docket text order 277 on May 22, 2009. Signed by Magistrate Judge David Nuffer on 6/4/09. No attached document. (DN) (Entered: 06/04/2009) |
| 06/04/2009 | 288 | DOCUMENTS LODGED consisting of Email from Patrick Englert dated June 1 2009, with unsigned Opposition to 273 Motion for Order to Show Cause. (DN) (Entered: 06/04/2009) |
| 06/04/2009 | 289 | DOCUMENTS LODGED consisting of Email from Patrick Englert June 3, 2009 regarding 273 Motion for Order to Show Cause and 284 Notice from the Court. (DN) (Entered: 06/04/2009) |
| 06/04/2009 | 290 | MEMORANDUM in Opposition to Motion for Order to SHow Cause re: January 22, 2009 Order re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt filed by Defendant Patrick Englert. (kpf) (Entered: 06/05/2009) |
| 06/04/2009 | 293 | **SEALED DOCUMENT** offer of judgment filed by Defendant Patrick Englert. (kpf) (Entered: 06/05/2009) |
| 06/05/2009 | 291 | ORDER granting 273 Motion for Order to Show Cause.<br><br>IT IS HEREBY ORDERED that Defendants shall appear before the Honorable Ted Stewart at 8:30 a.m. June 15, 2009, at 8:30 a.m. to show cause why they should not be held in contempt of this court for failure to make payment of the sum of $75,411.45 on or before February 29, 2008.<br>Signed by Magistrate Judge David Nuffer on 6/5/09. (DN) (Entered: 06/05/2009) |
| 06/08/2009 | 294 | DOCUMENTS LODGED consisting of Email from Counsel. (asp) (Entered: 06/08/2009) |
| 06/08/2009 | 295 | **SEALED DOCUMENT** TRIAL BRIEF filed by Plaintiffs Klein-Becker USA, Klein-Becker IP Holdings. (asp) (Entered: 06/09/2009) |
| 06/10/2009 | 296 | *SEALED* PRETRIAL ORDER. Jury Trial set for 6/15/2009 08:30 AM in Room 142 before Judge Ted Stewart. Signed by Judge Ted Stewart on 6/10/09. (jwt) Modified on 6/10/2009 to seal this document per chambers (ce). (Entered: 06/10/2009) |
| 06/11/2009 | 297 | NOTICE of Revised Notice of Intent to Serve Subpoeans Duces Tecum on PayPal, Inc. and eBay, Inc. by Klein-Becker USA (Kerr, Jason) (Entered: 06/11/2009) |
| 06/11/2009 | 298 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for personal *Subpoena Duces Tecum for PayPal, Inc.* served on Debbie Sealund, Managing Agent on 5/15/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 06/11/2009) |

| | | |
|---|---|---|
| 06/11/2009 | 299 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for personal *Subpoena Duces Tecum for eBay, Inc.* served on Debbie Sealund, Managing Agent on 5/15/2009, filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 06/11/2009) |
| 06/11/2009 | 300 | TRIAL BRIEF filed by Defendant Patrick Englert. (kpf) (Entered: 06/12/2009) |
| 06/12/2009 | 301 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Personal *Subpoena for Fentris Thomas* served on Fentris Thomas on 06/12/2009, filed by Plaintiff Klein-Becker USA. (Strassberg, Evan) (Entered: 06/12/2009) |
| 06/12/2009 | 302 | Proposed Exhibit List *and Witness List for Trial* by Plaintiff Klein-Becker USA.. (Kerr, Jason) (Entered: 06/12/2009) |
| 06/15/2009 | 303 | Minute Entry for proceedings held before Judge Ted Stewart: Bench Trial held on 6/15/2009. The parties invoke the Exclusionary Rule. To this point the court has issued partial summary judgment and final judgment in favor of Klein-Becker. This bench trial will deal with damages only. Plaintiff presents opening statements. Testimony heard, exhibits admitted. Plaintiff rests. Defendant does not present a case. A transcript will be availabe by 7/7/09. The parties shall present simultaneous briefs by 8/10/09 outlining the statement of facts and conclusions of law, and a proposed order for the Court's review. Thereafter, the Court will issue its order on damages. Attorney for Plaintiff: Jason Kerr, Evan Strassberg, Attorney for Defendant Patrick Englert (pro se). Court Reporter: Patti Walker. (slm) Modified on 8/4/2009 (slm). Due date for simultaneous briefs on the Findings of Fact and Conclusions of Law was edited to coincide with the transcript. (Entered: 06/16/2009) |
| 06/15/2009 | 304 | Minute Entry for proceedings held before Judge Ted Stewart: Miscellaneous Hearing held on 6/15/2009. Court hears argument on plaintiff's motion to show cause why defendant should not be held in contempt for failure to abide by the Court's prior ruling ordering defendant to compensate plaintiffs for the fees and expenses incurred in prosecuting plaintiff's motions for sanctions, and plaintiff's renewed motion for sanctions. The Court takes the matter under advisement and will issue a ruling as soon as possible. Attorney for Plaintiff: Jason Kerr, Evan Strassberg, Attorney for Defendant Patrick Englert (pro se). Court Reporter: Patti Walker. (slm) (Entered: 06/16/2009) |
| 06/15/2009 | 305 | Witness and Exhibit List (bench trial), by Plaintiff Klein-Becker USA. (slm) (Entered: 06/16/2009) |

| 06/19/2009 | 306 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 2, 2009-Final Pretrial Conference before Judge Ted Stewart. Court Reporter/Transcriber Patti Walker, CSR, RPR, CP, Telephone number 801-364-5440. **NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the parties intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy and forms are located on the court's website at www.utd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/10/2009. Redacted Transcript Deadline set for 7/20/2009. Release of Transcript Restriction set for 9/17/2009. (jmr) Modified on 9/17/2009 - removed restricted text (rak). (Entered: 06/19/2009) |
|---|---|---|
| 06/25/2009 | 308 | MOTION for Directed Verdict filed by Defendant Patrick Englert (alt) (Entered: 06/26/2009) |
| 07/07/2009 | 309 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on June 15, 2009-Bench Trial before Judge Ted Stewart. Court Reporter/Transcriber Patti Walker, CSR, RPR, CP, Telephone number 801-364-5440. **NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the parties intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy and forms are located on the court's website at www.utd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.** Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/28/2009. Redacted Transcript Deadline set for 8/7/2009. Release of Transcript Restriction set for 10/5/2009. (jmr) Modified by removing restricted text on 10/5/2009 (rak). (Entered: 07/07/2009) |
| 07/08/2009 | 311 | Plaintiff's MOTION to Strike 308 MOTION for Directed Verdict filed by Plaintiff Klein-Becker USA. Motions referred to David Nuffer. (Strassberg, Evan) (Entered: 07/08/2009) |

| 07/08/2009 | 312 | MEMORANDUM in Support re 311 Plaintiff's MOTION to Strike 308 MOTION for Directed Verdict filed by Plaintiff Klein-Becker USA. (Strassberg, Evan) (Entered: 07/08/2009) |
|---|---|---|
| 07/10/2009 | | Motions No Longer Referred: 311 Plaintiff's MOTION to Strike 308 MOTION for Directed Verdict (asb) (Entered: 07/10/2009) |
| 08/10/2009 | 313 | Proposed Findings of Fact by Klein-Becker USA. (Strassberg, Evan) (Entered: 08/10/2009) |
| 08/26/2009 | 314 | MOTION for Extension of Time to file proposed findings of fact and conclusions of law filed by Defendant Patrick Englert. Motions referred to David Nuffer.(asp) (Entered: 08/27/2009) |
| 08/28/2009 | 315 | MEMORANDUM in Opposition re 314 MOTION for Extension of Time to file proposed findings filed by Plaintiff Klein-Becker USA. (Strassberg, Evan) (Entered: 08/28/2009) |
| 08/31/2009 | | Motions No Longer Referred: 314 MOTION for Extension of Time to file proposed findings (asb) (Entered: 08/31/2009) |
| 08/31/2009 | 316 | ORDER/MEMORANDUM DECISION denying Defendant Englert's 314 Motion for Extension of Time to file proposed findings and conclusions. Signed by Judge Ted Stewart on 8/31/09. (ce) Modified on 8/31/2009 by adding clarifying text (ce). (Entered: 08/31/2009) |
| 09/02/2009 | 317 | NOTICE OF FILING of Proposed Findings of Fact and Conclusions of Law filed by Defendant Patrick Englert. (asp) (Entered: 09/03/2009) |
| 07/07/2010 | 318 | Supplemental MEMORANDUM in Support re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Strassberg, Evan) (Entered: 07/07/2010) |
| 07/28/2010 | 319 | SUPPLEMENTAL RESPONSE to Motion re 273 Plaintiff's MOTION Order to Show Cause Re: Contempt filed by Defendant Patrick Englert. (asp) (Entered: 07/29/2010) |
| 07/28/2010 | 320 | EXHIBITS filed by Patrick Englert re 319 Response to Motion. (Attachments: # 1 Exhibit)(asp) (Entered: 07/29/2010) |
| 09/15/2010 | 321 | REQUEST to Submit for Decision re 274 Memorandum in Support of Motion, 318 Memorandum in Support of Motion filed by Plaintiff Klein-Becker USA. (Strassberg, Evan) (Entered: 09/15/2010) |
| 01/06/2011 | 322 | NOTICE OF WITHDRAWAL OF COUNSEL of Evan S. Strassberg on behalf of Klein-Becker USA (Strassberg, Evan) (Entered: 01/06/2011) |
| 01/06/2011 | 323 | NOTICE of Appearance by David R. Parkinson on behalf of Klein-Becker IP Holdings, Klein-Becker USA (Parkinson, David) (Entered: 01/06/2011) |

| | | |
|---|---|---|
| 01/18/2011 | 324 | MEMORANDUM DECISION AND ORDER AND FINDINGS OF FACT AND CONCLUSIONS OF LAW. Signed by Judge Ted Stewart on 01/18/2011. (asp) (Entered: 01/18/2011) |
| 01/18/2011 | 325 | MEMORANDUM DECISION denying 308 Motion for Directed Verdict ; denying 311 Motion to Strike. Signed by Judge Ted Stewart on 01/18/2011. (asp) (Entered: 01/18/2011) |
| 01/25/2011 | 326 | CLERK'S JUDGMENT in favor of Klein-Becker IP Holdings, Klein-Becker USA against Mr Finest Supplements, Patrick Englert in the amount of $673,988.17 for Lanham Act damages, $78,056.14 for fraud damages, $11,340 for stolen property and $10,000 for copyright damages for a total of $773,384.31. Judgment shall also be entered in favor of the plaintiffs and against the defendants on defendants claims against the preliminary injunction bond. Plaintiffs are awarded their attorney fees and costs under the Lanham Act. A permanent injunciton will issue which will be incorporated into this judgment. Signed by Louise York, Chief Deputy Clerk. Case Closed. Magistrate Judge David Nuffer no longer assigned to case. (las) (Entered: 01/26/2011) |
| 01/27/2011 | 327 | Report on the Final Decision of an action sent to the Director of the U.S. Patent and Trademark Office. (las) (Entered: 01/27/2011) |
| 01/31/2011 | 329 | MOTION for New Trial, MOTION to Alter Judgment filed by Defendant Patrick Englert. (las) (Entered: 01/31/2011) |
| 02/01/2011 | 330 | MOTION for Attorney Fees filed by Plaintiff Klein-Becker USA. (Attachments: # 1 Exhibit A, # 2 Exhibit B-1, # 3 Exhibit B-2, # 4 Exhibit B-3, # 5 Exhibit B-4)(Kerr, Jason) (Entered: 02/01/2011) |
| 02/01/2011 | 331 | EXHIBITS filed by Klein-Becker USA re 330 MOTION for Attorney Fees. (Attachments: # 1 Exhibit B-6, # 2 Exhibit B-7, # 3 Exhibit B-8, # 4 Exhibit B-9, # 5 Exhibit B-10)(Kerr, Jason) (Entered: 02/01/2011) |
| 02/01/2011 | 332 | EXHIBITS filed by Klein-Becker USA re 330 MOTION for Attorney Fees. (Attachments: # 1 Exhibit B-11, # 2 Exhibit B-12)(Kerr, Jason) (Entered: 02/01/2011) |
| 02/02/2011 | 333 | EXHIBITS filed by Klein-Becker USA re 330 MOTION for Attorney Fees. (Attachments: # 1 Exhibit B-13, # 2 Exhibit B-14, # 3 Exhibit B-15, # 4 Exhibit B-16, # 5 Exhibit B-17, # 6 Exhibit B-18, # 7 Exhibit B-19, # 8 Exhibit B-20, # 9 Exhibit B-21, # 10 Exhibit B-22, # 11 Exhibit B-23)(Kerr, Jason) (Entered: 02/02/2011) |
| 02/09/2011 | 334 | RESPONSE to Motion re 330 MOTION for Attorney Fees filed by Defendant Patrick Englert. (las) (Entered: 02/09/2011) |
| 02/17/2011 | 335 | Plaintiff's MEMORANDUM in Opposition re 329 MOTION for New Trial MOTION to Alter Judgment filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/17/2011) |

| 02/22/2011 | 336 | REPLY to Response to Motion re 330 MOTION for Attorney Fees *and Costs* filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/22/2011) |
|---|---|---|
| 02/22/2011 | 337 | AFFIDAVIT/DECLARATION of Jason Kerr in Support re 330 MOTION for Attorney Fees *and Costs* filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 02/22/2011) |
| 03/28/2011 | 338 | REQUEST to Submit for Decision re 330 MOTION for Attorney Fees, 329 MOTION for New Trial MOTION to Alter Judgment filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 03/28/2011) |
| 04/04/2011 | 339 | MOTION for Extension of Time to File Response/Reply as to 329 MOTION for New Trial MOTION to Alter Judgment filed by Defendant Patrick Englert. (las) (Entered: 04/04/2011) |
| 04/11/2011 | 340 | MEMORANDUM in Opposition re 339 MOTION for Extension of Time to File Response/Reply as to 329 MOTION for New Trial MOTION to Alter Judgment filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 04/11/2011) |
| 05/03/2011 | 341 | DOCKET TEXT ORDER granting 339 Motion for Extension of Time to File Response/Reply re 339 MOTION for Extension of Time to File Response/Reply as to 329 MOTION for New Trial MOTION to Alter Judgment, 329 MOTION for New Trial MOTION to Alter Judgment, 330 MOTION for Attorney Fees Replies due by 5/20/2011. Signed by Judge Ted Stewart on 5/3/11. No attached document. (law) (Entered: 05/03/2011) |
| 05/23/2011 | 343 | REPLY to Response to Motion re 329 MOTION for New Trial MOTION to Alter Judgment filed by Defendant Patrick Englert. (las) (Entered: 05/23/2011) |
| 09/13/2011 | 344 | MEMORANDUM DECISION granting in part and denying in part 330 Plaintiffs' Motion for Attorney Fees and Costs Pursuant to Rule 54(d)(2). See Order for Details. Signed by Judge Ted Stewart on 09/13/2011. (tls) (Entered: 09/13/2011) |
| 09/13/2011 | 345 | MEMORANDUM DECISION denying 329 Defendants' Motion for New Trial; denying 329 Defendants' Motion to Alter or Amend Judgment. Signed by Judge Ted Stewart on 09/13/2011. (tls) (Entered: 09/13/2011) |
| 09/19/2011 | 346 | CLERK'S JUDGMENT that plaintiff is awarded attorneys fees in costs in the amount of $1,614,072.39 which augments the judgment of the court of January 25,2011 signed by LSY, Chief Deputy Clerk. (asp) (Entered: 09/20/2011) |

| 09/26/2011 | 347 | NOTICE OF APPEAL as to 346 Clerk's Judgment, 345 Order on Motion for New Trial, Order on Motion to Alter Judgment, Memorandum Decision, 326 Clerk's Judgment,, 344 Order on Motion for Attorney Fees, Memorandum Decision filed by Patrick Englert. Appeals to the USCA for the Federal Circuit. Fee Status: Not Paid. Filing fee $ 455. (las) (Entered: 09/28/2011) |
|---|---|---|
| 09/29/2011 | 348 | Transmission of Preliminary Record to the Federal Circuit Court of Appeals re 347 Notice of Appeal. (las) (Entered: 09/29/2011) |
| 10/14/2011 | 349 | USCA Case Number Case Appealed to The Federal Circuit Case Number 2012-1010 for 347 Notice of Appeal, filed by Patrick Englert. (las) (Entered: 10/17/2011) |
| 10/24/2011 | 350 | USCA Appeal Fees received $ 455 receipt number 4681047498 re 347 Notice of Appeal, filed by Patrick Englert (las) (Entered: 10/24/2011) |
| 11/02/2011 | 351 | TRANSCRIPT REQUEST FORM filed by Patrick Englert re 347 Notice of Appeal. Transcript is already on file in the District Court (las) (Entered: 11/02/2011) |
| 02/07/2012 | 352 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Motion Hearing held on November 18, 2008 before Judge DAVID NUFFER, re 347 Notice of Appeal,. Court Reporter/Transcriber Laura W. Robinson, Telephone number 801-328-4800. **NOTICE RE REDACTION OF TRANSCRIPTS: Within 7 business days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the parties intent to redact personal data identifiers from the electronic transcript of the court proceeding. The policy and forms are located on the court's website at www.utd.uscourts.gov. Please read this policy carefully. If no Notice of Intent to Redact is filed within the allotted time, this transcript will be made electronically available on the date set forth below.**<br><br>Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/28/2012. Redacted Transcript Deadline set for 3/9/2012. Release of Transcript Restriction set for 5/7/2012. (las) Modified by removing restricted text on 5/7/2012 (rks). (Entered: 02/07/2012) |
| 05/04/2012 | 354 | USCA Case Number Case Appealed to Tenth Circuit Case Number 12-4076 for 347 Notice of Appeal, filed by Patrick Englert. NOTE: Case was transferred from the Federal Court of Appeals. (las) (Entered: 05/07/2012) |

| | | |
|---|---|---|
| 06/11/2012 | 355 | MANDATE of USCA as to 347 Notice of Appeal(2012-1010), filed by Patrick Englert. According to the USCA Federal Circuit the appeal of the USDC for the Dist of UT is transferred to the United States Court of Appeal for the Tenth Circuit 28 U.S.C. 1631. (jmr) (Entered: 06/12/2012) |
| 10/11/2012 | 356 | MOTION Requesting Copy of Sealed Records filed by Defendant Patrick Englert. (Attachments: # 1 Text of Proposed Order)(tls) (Entered: 10/12/2012) |
| 11/02/2012 | 357 | ORDER granting 356 Motion Copies of Sealed Records. Signed by Judge Ted Stewart on 10/29/12. (jlw) (Entered: 11/02/2012) |
| 12/20/2012 | 358 | ORDER of USCA Tenth Circuit as to 347 Notice of Appeal, filed by Patrick Englert. Remanding this matter to the U.S. District Court for the District of Utah with directions to undertake all proceedings necessary to make written findings regarding the existence, or lack of existence, of a permanent injunction applicable to these proceedings. See order for details. (asp) (Entered: 12/20/2012) |
| 01/02/2013 | 359 | MOTION for Scheduling Conference Hearing. (Kerr, Jason) Modified on 1/4/2013 ; changed event from Attorney Planning Meeting to Motion for Hearing (asp). (Entered: 01/02/2013) |
| 01/03/2013 | 360 | **NOTICE OF HEARING**: (Notice generated by Chambers (rlr)) Status Conference set for 1/10/2013 03:00 PM in Room 142 before Judge Ted Stewart. (rlr) (Entered: 01/03/2013) |
| 01/10/2013 | 361 | Minute Entry for proceedings held before Judge Ted Stewart: Status Conference held on 1/10/2013. The Court addresses the matter of the missing permanent injunction that was never entered on the docket. The Court instructs plaintiff to prepare and submit a proposed injunction in accordance with the Court's previous order after which defendant will be given an opportunity to object to the proposed injunction. Plaintiff is given until 1/28/2013 to submit the proposed injunction. Defendant is given until 2/22/13 to object. Replies will be allowed on an as needed basis. Attorney for Plaintiff: Jason Kerr, Attorney for Defendant: Andrew Koor (via phone). Court Reporter: Patti Walker. (rlr) (Entered: 01/14/2013) |
| 01/22/2013 | 362 | ORDER of USCA Tenth Circuit Circuit as to 347 Notice of Appeal, filed by Patrick Englert. The abatement in this matter is continued. Appellant shall file an additional report on or before February 28, 2013 advising this court of the status of the district court proceedings. If the district court issues a dispositive order regarding the proposed injunction prior to that date the appellant shall advise the court forthwith. (asp) (Entered: 01/22/2013) |

| | | |
|---|---|---|
| 01/30/2013 | 363 | ORDER TO SHOW CAUSE. Plaintiffs show cause as to why they have failed to comply with the Courts order and why their request for a permanent injunction should not be dismissed for failure to prosecute. Plaintiffs are directed to respond to this Order in writing by February 4, 2013. Signed by Judge Ted Stewart on 1/30/13. (ss) (Entered: 01/30/2013) |
| 02/04/2013 | 364 | RESPONSE TO ORDER TO SHOW CAUSE filed by Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 02/04/2013) |
| 02/11/2013 | 365 | MOTION for Discovery filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 02/11/2013) |
| 02/25/2013 | 366 | MOTION to Strike and Memorandum in Support plaintiff's exhibit B declaration of Steve Dickert filed by Defendant Patrick Englert. (ss) (Entered: 02/25/2013) |
| 02/25/2013 | 367 | MEMORANDUM in Opposition re 365 MOTION for Discovery filed by Defendant Patrick Englert. (ss) (Entered: 02/25/2013) |
| 03/05/2013 | 368 | ORDER ON REMAND overruling Defendants objections and denying 366 Motion to Strike. Signed by Judge Ted Stewart on 03/05/2013. (asp) (Entered: 03/05/2013) |
| 03/05/2013 | 369 | PERMANENT INJUNCTION. Signed by Judge Ted Stewart on 03/05/2013. (asp) (Entered: 03/05/2013) |
| 03/08/2013 | 370 | MEMORANDUM in Support re 365 MOTION for Discovery filed by Plaintiff Klein-Becker USA. (Kerr, Jason) (Entered: 03/08/2013) |
| 03/08/2013 | 371 | ORDER of USCA Tenth Circuit as to 347 Notice of Appeal, filed by Patrick Englert. The abatement directed in our order dated December 20, 2012 is lifted. (asp) (Entered: 03/11/2013) |
| 03/13/2013 | 372 | Transmitted Record on Appeal to US re 347 Notice of Appeal. (asp) (Entered: 03/13/2013) |
| 03/14/2013 | 373 | REQUEST to Submit for Decision re 365 MOTION for Discovery filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 03/14/2013) |
| 03/15/2013 | 374 | NOTICE of Appearance by George E Harris, Jr on behalf of All Defendants (Harris, George) (Entered: 03/15/2013) |
| 03/15/2013 | 375 | MOTION for Admission Pro Hac Vice of Andrew H. Koor , Registration fee $ 15, receipt number 1088-1793708, filed by Defendants Patrick Englert, Tom Englert, Mr Finest Supplements. (Harris, George) (Entered: 03/15/2013) |

| | | |
|---|---|---|
| 03/18/2013 | 376 | ORDER granting 375 Motion for Admission Pro Hac Vice of Andrew H. Koor for Patrick Englert,Andrew H. Koor for Mr Finest Supplements.<br>*Attorneys admitted Pro Hac Vice may download a copy of the District of Utahs local rules from the courts web site at http://www.utd.uscourts.gov*<br>. Signed by Judge Ted Stewart on 3/18/13. (ss) (Entered: 03/18/2013) |
| 04/04/2013 | 377 | ORDER granting 365 Motion for Discovery. Signed by Judge Ted Stewart on 4/4/13. (ss) (Entered: 04/04/2013) |
| 04/18/2013 | 378 | MANDATE of USCA as to 347 Notice of Appeal, filed by Patrick Englert According to the USCA the Judgment of the USDC for the District of Utah is Affirmed. Judgment included with mandate: Yes. (asp) (Entered: 04/18/2013) |
| 06/04/2013 | 379 | OBJECTIONS to *Plaintiff's Request for Production per Subpoena Duces Tecum* filed by Patrick Englert. (Koor, Andrew) (Entered: 06/04/2013) |
| 07/15/2013 | 380 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on Amazon Com KYDC Inc. on 6/12/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 381 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on Nutraloid Labs on 5/6/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 382 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on Viana on 4/24/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 383 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on CB Distributors Inc. on 4/25/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 384 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on PayPal, Inc. on 6/14/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 385 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on UPS Store on 4/27/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/15/2013 | 386 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on Elavation Training Mask LLC on 4/26/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |

| 07/15/2013 | 387 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on E-bay Inc. on 6/27/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| --- | --- | --- |
| 07/15/2013 | 388 | **RESTRICTED DOCUMENT** RETURN OF SERVICE Executed for Proof of Service served on Amazon.com Inc. on 6/18/2013, filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 07/15/2013) |
| 07/18/2013 | 389 | NOTICE FROM THE CLERK OF COURT - DISPOSITION OF EXHIBITS filed with the Court are scheduled for disposal. The court has only Plaintiffs trial exhibits. Counsel to take possession of exhibits within 5 days of this notice or exhibits will be disposed of by clerk's office. (rlr) (Entered: 07/18/2013) |
| 08/09/2013 | 390 | MOTION to Compel Testimony From Patrick Englert and Memorandum in Support *of Motion to Compel Testimony from Patrick Englert* filed by Plaintiff Klein-Becker IP Holdings. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Kerr, Jason) (Entered: 08/09/2013) |
| 08/23/2013 | 391 | MOTION for Protective Order and Memorandum in Support filed by Defendant Patrick Englert. (Attachments: # 1 Text of Proposed Order) (Koor, Andrew) (Entered: 08/23/2013) |
| 09/03/2013 | 392 | ORDER REFERRING CASE to Magistrate Judge Evelyn J. Furse under 28:636 (b)(1)(A), Magistrate to hear and determine all nondispositive pretrial matters. No attached document. Motions referred to Evelyn J. Furse. Signed by Judge Ted Stewart on 9/3/2013. (jjk) (Entered: 09/03/2013) |
| 09/25/2013 | 393 | Plaintiff's MEMORANDUM in Opposition re 391 MOTION for Protective Order and Memorandum in Support , 390 MOTION to Compel Testimony From Patrick Englert and Memorandum in Support *of Motion to Compel Testimony from Patrick Englert* filed by Plaintiff Klein-Becker IP Holdings. (Kerr, Jason) (Entered: 09/25/2013) |
| 10/02/2013 | 394 | MOTION to Strike 393 Memorandum in Opposition to Motion, and Memorandum in Support filed by Defendants Patrick Englert, Mr Finest Supplements. Motions referred to Evelyn J. Furse.(Koor, Andrew) (Entered: 10/02/2013) |

| | | |
|---|---|---|
| 10/16/2013 | 395 | Plaintiff's MOTION for Extension of Time to File Response/Reply as to 391 MOTION for Protective Order and Memorandum in Support , 390 MOTION to Compel Testimony From Patrick Englert and Memorandum in Support *of Motion to Compel Testimony from Patrick Englert And Plaintiff's Opposition to Defendant's Motion to Strike* filed by Counter Defendants Klein-Becker IP Holdings, Klein-Becker IP Holdings, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker USA, Klein-Becker USA, Plaintiffs Klein-Becker IP Holdings, Klein-Becker USA. Motions referred to Evelyn J. Furse.(Kerr, Jason) (Entered: 10/16/2013) |
| 10/16/2013 | 396 | AFFIDAVIT/DECLARATION of Steven W. Garff in Support re 395 Plaintiff's MOTION for Extension of Time to File Response/Reply as to 391 MOTION for Protective Order and Memorandum in Support , 390 MOTION to Compel Testimony From Patrick Englert and Memorandum in Support *of Motion to Com* filed by Counter Defendants Klein-Becker IP Holdings, Klein-Becker IP Holdings, Klein-Becker IP Holdings, Klein-Becker USA, Klein-Becker USA, Klein-Becker USA, Plaintiffs Klein-Becker IP Holdings, Klein-Becker USA. (Kerr, Jason) (Entered: 10/16/2013)* |
| 12/02/2013 | 397 | DOCKET TEXT ORDER granting in part and denying in part 394 Motion to Strike. Defendant to file response by 12/17/2013 re 393 Memorandum in Opposition to Motion.. Signed by Magistrate Judge Evelyn J. Furse on 12/2/2013. No attached document. (lnp) (Entered: 12/02/2013) |
| 12/02/2013 | 398 | DOCKET TEXT ORDER granting 395 Motion for Extension of Time to File Response/Reply. Signed by Magistrate Judge Evelyn J. Furse on 12/2/2013. No attached document. (lnp) (Entered: 12/02/2013) |
| 02/13/2014 | 399 | ORDER granting in part and denying in part 390 Motion to Compel; denying 391 Motion for Protective Order. Signed by Magistrate Judge Evelyn J. Furse on 2/13/14. (ss) (Entered: 02/14/2014) |
| 03/10/2014 | 400 | DOCKET TEXT ORDER - The court orders the parties to follow the Short Form Discovery Motion procedure as outlined in the attached document in this case for all discovery disputes. Signed by Magistrate Judge Evelyn J. Furse on 3/10/2014. (lnp) (Entered: 03/10/2014) |
| 05/15/2020 | 401 | REASSIGNMENT to Newly Appointed Magistrate Judge. Case Reassigned to Magistrate Judge Daphne A. Oberg. Magistrate Judge Evelyn J. Furse no longer assigned to the case. Case number will now read **2:06-cv-00378-TS-DAO.** Please make changes to document captions accordingly. (jds) (Entered: 05/15/2020) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/07/2025 23:39:50 | | | |
| **PACER Login:** | Sfeldman1 | **Client Code:** | Affable |
| **Description:** | Docket Report | **Search Criteria:** | 2:06-cv-00378-TS |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |